Re:   *Moorer v. Stemgenex Medical Group, Inc. et al*
      Case No. 3:16-cv-02816-AJB-NLS

# EXHIBIT "1"

**MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT/GOOD FAITH SETTLEMENT, AS BETWEEN PLAINTIFFS-CLASS MEMBERS AND DEFENDANT ANDRE P. LALLANDE, D.O.**

## SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS

### A.   Introductory Recitals

1. On August 22, 2016, Plaintiff Selena Moorer ("Moorer") filed a putative class action lawsuit in Superior Court for the State of California, County of San Diego, assigned Case No. 37-2106-0028995-CU-NP-CTL (the "Action"). The Action named as Defendants: StemGenex Medical Group, Inc. ("SMGI"); StemGenex, Inc. ("SI"); Stem Cell Research Centre, Inc. ("SCRCI"); Andre P. Lallande, D.O. ("Lallande"); Scott Sessions, M.D. ("Sessions"); and Rita Alexander ("Alexander"). On November 16, 2016, SMGI, SI, SCRCI, Sessions and Alexander removed the Action to the United States District Court for the Southern District of California (the "District Court"). The Action is currently pending in the District Court, assigned Case No. 3:16-cv-02816-AJB-AHG.

2. Since the date of removal of the Action to District Court, additional Plaintiffs have been named and/or removed. Plaintiffs and Defendants have conducted discovery, filed motions, and the status of the Action has evolved. Among many other changes in the Action:

- Plaintiffs' operative pleading is now their Fourth Amended Complaint ("FAC"), filed May 18, 2017;

- Sessions was dismissed by Plaintiffs; and

- On June 25, 2019, the District Court granted Plaintiffs' Motion for Class Certification of all claims in Plaintiffs' FAC against Defendants SMGI, SI, SCRCI, Lallande and Alexander, dividing the certified Class into Subclass A and Subclass B with definitions for membership for each Subclass. The District Court certified Subclass A as:

"All persons residing in the United States who purchased Stem Cell Therapy Treatment from StemGenex for at least $14,900 between December 8, 2013 and April 2016, after (a) visiting www.stemgenex.com when the website contained Patient Satisfaction Ratings and/or (b) receiving an email from StemGenex with Patient Satisfaction Ratings."

The District Court certified Subclass B as:

"All persons residing in the United States who purchased Stem Cell Therapy Treatment from StemGenex for at least $14,900 between April 2016 and March 2017, or when the information was no longer on the website or being used in emails or advertising materials, after (a) visiting www.stemgenex.com when the website contained Patient Satisfaction Ratings and/or (b) receiving an email from StemGenex with Patient Satisfaction Ratings."

The current named Plaintiffs on the FAC include Moorer, Rebecca King ("King"), Jennifer Brewer ("Brewer"), and Alexandra Gardner ("Gardner"); the District Court appointed Brewer and Gardner as Subclass A Class Representatives, and appointed Andrea Andrews ("Andrews") and Jennifer Delaney ("Delaney") as Subclass B Class Representatives (Brewer, Gardner, Andrews, and Delaney are collectively referred to as the "Class Representatives"). Plaintiffs' counsel, Mulligan, Banham & Findley, and Berger, Williams & Reynolds, LLP, were appointed collectively as "Class Counsel." The District Court has also supervised notice to the Class, and as of August 2020 the Class is known to be comprised of 1,063 individuals in Subclass A and Subclass B identified on "Exhibit 1: List of 1,063 Class Members" (collectively referred to as the "1,063 Class Members").

3. On December 24, 2019, the United States Court of Appeals for the Ninth Circuit ("Ninth Circuit") issued an Order granting a request by Defendants SMGI, SI, SCRCI, and Alexander (collectively, the "StemGenex Defendants") for permission to appeal the District Court's class certification order, assigning the matter Case No. 19-56500 (the "Appeal"). The Ninth Circuit also permitted Lallande to seek to intervene in the Appeal. Lallande has filed a Proposed Intervenor Brief and a Proposed Intervenor Reply Brief on the merits, which is opposed by the 1,063 Class Members, by and through the Class Representatives and Class Counsel. Lallande's opposed motion to intervene in the Appeal was referred to the merits panel for resolution and remains pending before the Ninth Circuit. The Appeal is fully briefed. On August 30, 2020, the Ninth Circuit set oral argument in the Appeal for November 10, 2020.

**B.**     **Resolution of Claims**

1. On August 20, 2020, the parties in the Action—including: The Class Representatives and Class Counsel; the StemGenex Defendants and their counsel; and Lallande and his counsel—all attended mediation with Judge Carl West (Ret.), an experienced judge and class action mediator. Since the mediation, the Class Representatives, by and through Class Counsel, and Lallande and his counsel have negotiated a resolution to the Action between the 1,063 Class Members and Lallande to present to the District Court for approval, which is the subject and purpose of this Settlement Agreement of Class Action Claims ("Agreement").

2. For purposes of this Agreement, the Class Representatives and Lallande are each referred to as a "Party," and collectively referred to as the "Parties." The Parties desire to terminate the Action between the 1,063 Class Members and Lallande, settling their respective differences, controversies, and misunderstandings, and this Agreement reflects what the Parties have agreed in order to resolve the Action, subject to court approval. If approved by the District Court, this Agreement is only by and between, and is only specifically intended to bind and include the 1,063 Class Members on the one hand, and Lallande, individually, on the other hand. It is expressly acknowledged and understood by the Parties and their counsel that: the StemGenex Defendants are not parties to this Agreement, and this Agreement does not include the StemGenex Defendants, their agents, attorneys, or affiliates, nor the StemGenex Defendants' insurers under which Lallande is a named insured; this Agreement does not include Sessions, Pacific Coast Surgical Centers, LLC, StemGenex Biologic Laboratories, LLC, and/or StemGenex Transport, Inc.; this Agreement also does not affect the claims asserted by the 1,063 Class Members against the StemGenex Defendants or the defenses asserted by the StemGenex Defendants in the Action; and the 1,063 Class Members, by and through the Class Representatives and Class Counsel, are continuing to litigate the Action against the StemGenex Defendants in the District Court and in the Ninth Circuit.

3. Lallande has denied, and continues to deny, all of the Class Member's claims and allegations in the Action. Lallande continues to deny any and all liability to the 1,063 Class Members. Lallande further denies that a class action is appropriate in the Action. The Parties acknowledge that Lallande denies any wrongdoing whatsoever in connection with the Action, and that this Agreement is made solely for the purpose of compromising disputed claims and avoiding time, expense and uncertainty of continued litigation. It is expressly understood and agreed that nothing

contained in this Agreement constitutes or will be treated as an admission of wrongdoing or liability by, or on the part of, Lallande, individually.

4. The Parties' settlement of the Action requires that Lallande, through his insurer, The Doctors Company, will pay Two Million Five Hundred Thousand Dollars ($2,500,000.00) (the "Settlement Amount") as a no reversion/no refund settlement payment to settle and resolve all claims in the Action by or on behalf of the 1,063 Class Members against Lallande, individually. The Parties agree that, subject to approval by the District Court, the Settlement Amount will be used: to pay claim shares to the 1,063 Class Members; to pay a settlement claims administrator, as may be appointed by the District Court; to pay any amounts that may be awarded as service fees to any or all of the Plaintiffs and/or Class Representatives; and to pay Class Counsel for any award of attorneys' fees, costs and expenses incurred in the Action. In exchange for the Settlement Amount, and upon approval by the District Court, the 1,063 Class Members, by and through the Class Representatives and Class Counsel, will dismiss the Action against Lallande, individually, and as more specifically stated below to include the FAC and all Counts and all forms of relief sought by the 1,063 Class Members through the FAC against Lallande, individually, that arose within the Subclass periods certified by the District Court.

5. Class Counsel will continue to act as counsel on behalf of the 1,063 Class Members, and will file motions for preliminary and final approval of this Agreement with the Court, with the cooperation of Lallande as more specifically stated below.

6. Lallande, through his insurer, The Doctors Company, will pay the Settlement Amount, without refund or reversion, except as specifically provided below. Payment of the entire Settlement Amount will be made by Lallande, through his insurer, The Doctors Company, by wire transfer in one lump sum payment to a qualified settlement fund established by the class action settlement administrator appointed by the District Court within ten (10) business days of the "Final Effective Date" as defined in Section D.1., below. Lallande and his insurer, The Doctors Company, have no obligation to provide any other measure of relief or payment, in cash, in kind, or otherwise, to the 1,063 Class Members or Class Counsel, other than as provided below in the event of breach of this Agreement. In addition, neither the Settlement Amount in total, nor the individual payments received by the 1,063 Class Members will trigger any other payment, obligation, or benefits owed by Lallande or his insurer, The Doctors Company.

7. Within five (5) business days following the last date on which all of the Parties have executed this Agreement, Lallande will file with the Ninth Circuit a withdrawal of his petition seeking to intervene in the Appeal. Lallande (in the capacity as a named defendant) and his counsel will take no action to participate in oral argument or further briefing to the Ninth Circuit related to the Appeal, and will withdraw (in the capacity as a named defendant) from cooperating on any joint defense with the StemGenex Defendants. If one or more of the StemGenex Defendants withdraw, dismiss, move to dismiss, or abandon the Appeal before a final disposition on the merits by the Ninth Circuit, it shall have no effect on this Agreement. If this Agreement is not finally approved as a settlement between the 1,063 Class Members and Lallande by the District Court (or if such approval by the District Court is later reversed on a separate appeal), then both the 1,063 Class Members and Lallande agree to be bound by the outcome of the Appeal as if Lallande had participated in the Appeal to its finality (whether dismissed, a final ruling on the merits, or otherwise), and in that event both the Class and Lallande will assume their positions in the Action as if this Agreement had not existed.

8. Within five (5) business days following the last date on which all of the Parties have executed this Agreement, Lallande agrees to cooperate with Class Counsel to present Admiral Insurance Company with an opportunity(ies) to settle all claims in the Action against StemGenex Medical Group, Inc. within its limits.

9. If the Action continues to be litigated in the District Court between the Class and the StemGenex Defendants while the preliminary and/or final approval of this settlement is pending, or after this settlement is finally approved, then Lallande agrees to cooperate with Class Counsel by: (a) agreeing to accept service of a subpoena by email or mail, both to him and his counsel, to attend a further deposition in his individual capacity of up to four (4) hours of testimony by Class Counsel and produce documents in the capacity as a named defendant (if any are in his possession, custody or control, and have not already been produced in the Action), following at least ten (10) days' notice, that are not subject to privilege, privacy, or confidentiality protections, and that would otherwise be subject to production under the Federal Rules of Civil Procedure; and (b) agreeing to accept service of a subpoena by email or mail, both to him and his counsel, to personally appear at trial, following at least five (5) days' notice. If the Action continues to be litigated in the District Court between the Class and the StemGenex Defendants while the preliminary and/or final approval of this settlement is pending, or after this settlement is finally approved, the Parties agree that before Class Counsel attempts

to use or introduce in any court proceeding or at trial any patient records, business records, or other privileged or confidential material, an order will be obtained from the District Court on the handling and use, and permissibility of use of such material, and which resolves any assertions and/or objections of privilege, privacy, or confidentiality.

## C.   Court Approval and Settlement Administration

1. All financial and other obligations contained in this Agreement are expressly conditioned on preliminary and final approval by the District Court in the Action. Within five (5) business days following the last date on which all of the Parties have executed this Agreement, Lallande, by and through his counsel, will cooperate with Class Counsel to file a joint request for an expedited hearing date for a motion for preliminary approval. Class Counsel, on behalf of the 1,063 Class Members, will seek preliminary and final approval of this Agreement with the District Court. Lallande will not object to, nor oppose Class Counsel's efforts to obtain the District Court's preliminary and final approval, so long as Class Counsel's efforts are consistent with the terms and conditions stated herein. If the Appeal results in any de-certification of any of the 1,063 Class Members before the Final Effective Date, it will have no effect on this Agreement; in such event, the Parties stipulate to certification of a "settlement class" consisting of the same 1,063 Class Members identified on Exhibit 1 for the sole purpose of effectuating a settlement under this Agreement.

2. Class Counsel's motions for preliminary and final approval of settlement based on this Agreement will request that the District Court approve of the Settlement Amount as a fair and reasonable payment to the 1,063 Class Members for the release of their claims against Lallande, individually, in the Action. As part of Class Counsel's motions for preliminary and final approval of settlement, Class Counsel will request that the District Court approve that the settlement embodied in this Agreement is entered into and made in good faith—including but not limited to as within the meaning of Sections 877 and 877.6 of the California Code of Civil Procedure—and seek an order from the District Court forever barring and enjoining all claims for relief or causes of action of any kind whatsoever against Lallande by or on behalf of the StemGenex Defendants for repayment, contribution or indemnification arising out of or related to any judgment or settlement sought or obtained against the StemGenex Defendants for claims in the Action. It is understood and agreed to by the Parties that all financial and other obligations

contained in this Agreement are expressly conditioned upon a determination of good faith settlement and entry of such Good Faith Order and judgment based upon notice required by Section 877.6, and the final affirmance of such Order if the order is challenged, or the expiration of time in which such challenge and appellate review thereof may pursued. Because Class Representatives, the 1,063 Class Members, and Class Counsel are continuing to litigate the Action against the StemGenex Defendants in the District Court and in the Ninth Circuit, Class Counsel will not seek a specific allocation and distribution of the Settlement Amount at the time of preliminary and final approval—except as to the costs of administration expended by a court-appointed settlement administrator as outlined below. Instead, Class Counsel will seek approval for the Settlement Amount to be allocated and distributed at a future appropriate date, to be determined based on the continuing litigation of the Act with the StemGenex Defendants. However, as part of the approval process Class Counsel will request that, at the time when Class Counsel does propose a specific allocation and distribution of the Settlement Amount, the District Court allocate the Settlement Amount to include:

      A. Reasonable service payments to the Plaintiffs and/or Class Representatives, if any, in addition to their respective settlement shares paid as Class Members;

      B. A reasonable award of attorneys' fees to Class Counsel;

      C. Reimbursement to Class Counsel of all litigation, expert, settlement and mediation costs and expenses incurred in the Action;

      D. Costs of administration incurred by the court-appointed settlement administrator; and

      E. Distribution payments to the 1,063 Class Members based on a formula which Class Counsel will develop that will propose a fair and equitable distribution among the 1,063 Class Members based on all data available at the time of the proposal.

3. Although awards of service payments to the Plaintiffs and/or Class Representatives may be requested, and awards of attorney's fees and costs to Class Counsel will be requested, this Agreement is not conditioned on the allowance or disallowance by the District Court of any such awards, which will be considered

separately from the overall fairness, reasonableness, adequacy and good faith of this settlement to the 1,063 Class Members. Should the District Court award service payments or fees less than requested, it will not operate to terminate or cancel this Agreement, and the difference between amounts requested and amounts ultimately awarded (if any) will be distributed to the 1,063 Class Members as provided in the court-approved plan of distribution. In addition, in granting approval of this Agreement, should the District Court alter or modify any portion of the Class Counsel's proposal for allocation of the Settlement Amount, it shall in no way affect, modify, change, or alter the obligation for paying the Settlement Amount.

4. Class Counsel have utilized the services of many class action settlement administrators for over 20 years. Based on experience with various companies, Class Counsel will propose a suitable administration company to be appointed as the court-appointed settlement administrator. Settlement administration will be conducted by the administrator appointed by the District Court. The court-appointed settlement administrator will be solely responsible for settlement and claims administration duties directed by the Court, such as (but not limited to): locating Class Members for the purpose of providing notice; preparing, printing and disseminating court-ordered notices; tracking and furnishing to counsel for the Parties copies of any comments or objections; providing counsel for the Parties with all other written or electronic communications from the Class; distributing money from its settlement fund in accordance with court orders; performing reporting duties required by federal, state and/or local law, including the filing of all necessary tax returns and related forms; apprising counsel for the Parties of its activities; maintaining adequate records of its activities; preparing a written report of its activities for final approval by the court; and such other tasks as the Parties mutually agree or the District Court may order. All court-approved costs of administration will be paid from the Settlement Amount, as stated above; Lallande and his insurer, The Doctors Company, have no separate obligation to fund costs of settlement administration.

5. Class Counsel will propose to the District Court a notice of settlement to the Class related to this Agreement. The Class will have no right to seek exclusion, having been offered the opportunity to seek exclusion in prior court orders. If finally approved, the Class will be bound by all terms of the settlement under this Agreement and any corresponding dismissal entered.

6. This is a no reversion/no refund settlement. Upon the Final Effective Date, Lallande, through his insurer, The Doctors Company, will pay the Settlement

Amount without further condition and without reimbursement of any amounts. Regardless of whether this Agreement is approved by the District Court, Lallande, through his insurer, The Doctors Company, agrees to be responsible to pay the actual costs of administration incurred which the settlement administrator expends at the District Court's direction after preliminary approval related solely to the administration of the settlement ("Settlement Administration Costs"), up to a total of Thirty-Five Thousand Dollars ($35,000.00), within ten (10) business days of receipt of an invoice(s) for such Settlement Administration Costs. If this settlement reaches a Final Effective Date and any such Settlement Administration Costs have already been paid by The Doctors Company, then the amount of Settlement Administration Costs paid will be deducted as a credit from the Settlement Amount owed. In the event this Agreement is not approved by the District Court, or approval is reversed on appeal, then Lallande, through his insurer, The Doctors Company, will only be responsible to pay the Settlement Administration Costs, up to Thirty-Five Thousand Dollars ($35,000.00).

7.   In the event that any Class Member does not cash issued settlement proceeds, such funds will be submitted for escheatment by the court-approved settlement administrator to the State of California Unclaimed Property Fund (or similar appropriate state agency) in the names of each Class Member whose check is un-cashed. It is specifically understood and agreed that any such monies will not revert to Lallande or his insurer, The Doctors Company, nor be paid to any *cy pres* recipients.

8.   If this Agreement is not approved by the District Court, or approval is reversed on appeal, it shall have no force or effect, shall not be admissible for any purpose, and no Party shall be bound by its terms except to the extent: (a) the District Court reserves any authority to issue any appropriate orders when denying approval; and/or (b) there are any terms and conditions in this Agreement specifically stated to survive the Agreement being not approved, and which control in such an event.

9.   The Parties agree that because the Action is pending in the District Court, the judge who approves this Agreement (or any other judge as may in the future be assigned the case) shall retain jurisdiction over the Action and this Agreement in order to enforce its terms and conditions, and to resolve any dispute regarding this Agreement or any issues that may arise with respect to settlement administration. At the time the District Court enters an order of final approval of this Agreement, Class Counsel will dismiss or otherwise effect the dismissal of Lallande from the Action,

with prejudice.

**D.**   **Releases of Settled Class Claims**

1. "Final Effective Date" means the date on which an order granting final approval of the settlement becomes final, which will be the last to occur of the following: (a) if there are *no* objections to this Agreement raised by the time the District Court enters an order granting final approval, then immediately upon entry of the District Court's final order approving settlement; (b) if there are any objections to this Agreement raised by the time the District Court enters an order granting final approval, but any and all such objections are overruled in whole or in part and *no proper intervention and appeal are filed*, then the day after the date of expiration of the time permitted by law for an appeal to be filed based on any such objections; or (c) if there are any objections to this Agreement raised by the time the District Court enters an order granting final approval, but any and all such objections are overruled in whole or in part and *a proper intervention and appeal are filed*, then the day after the date of final affirmance of the final judgment on an appeal, the date of dismissal of such appeal, or the expiration of the time for a final petition or writ for appellate review, and, if review is granted, the date of final disposition.

2. Upon the Final Effective Date, in and for the valuable consideration as provided in this Agreement and based on the foregoing, each of the 1,063 Class Members agree for themselves, and their spouses, heirs, beneficiaries, devisees, legatees, executors, administrators, trustees, conservators, guardians, personal representatives, successors-in-interest, principals, agents, representatives, employees, attorneys, successors and assigns, and other persons or entities acting on their behalf, that they forever discharge, waive, and release Lallande, individually, and the Doctors Company, from any and all claims, demands, obligations, actions, causes of action, damages, whether based in tort, contract, statute, or otherwise, arising from the FAC, to include the FAC and all Counts and all forms of relief sought by the 1,063 Class Members through the FAC against Lallande, individually, that arose within the Subclass periods certified by the District Court.

3. Except as provided elsewhere in this Agreement as to rights and remedies caused by a breach of this Agreement, it is understood and agreed this Agreement, if finally approved, shall act as a full and final accord and satisfaction, and as a bar to claims by any of the 1,063 Class Members as described in Paragraph D.2., above. Each of the 1,063 Class Members also waive the provisions of Section 1542 of the

California Civil Code regarding their released claims, which provides as follows:

**CERTAIN CLAIMS NOT AFFECTED BY GENERAL RELEASE.**

**A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.**

Each of the 1,063 Class Members expressly waive and relinquish any and all rights and benefits which they may have under, or which may be conferred upon them by the provisions of, Section 1542 of the California Civil Code, as well as under any other similar state or federal statute, to the fullest extent they may lawfully waive such rights or benefits pertaining to the released claims.

### E.    <u>Other Terms of Settlement</u>

1. The purpose of this Agreement is to accomplish the compromise and settlement of disputed and contested claims and to avoid the cost of further litigation. Nothing in this Agreement shall be construed as an admission of any violation of any federal or California statute or regulation, of any other non-compliance with or violation of law, statute or regulation, or breach of any duty. In addition, and also without limiting the generality of the foregoing, nothing about this Agreement shall be offered or construed as an admission or evidence of the propriety or feasibility of maintaining a Class in the Action, or any other action for adversarial, rather than settlement purposes.

2. The Parties agree, on behalf of each of them and their respective principals, agents, representatives, employees, attorneys, successors and assigns that they will abide by this Agreement, which terms are meant to be contractual, and further agree they will do such acts and prepare, execute and deliver such documents as may be required in order to carry out the purposes and intent of this Agreement.

3. This Agreement constitutes the complete and entire written settlement and compromise, and release by and among the Parties, and constitutes the complete expression of the terms of the Agreement for which court approval will be sought.

All previous and/or contemporaneous agreements, representations and negotiations between the Parties regarding the matters resolved are superseded.

4. Each of the Parties acknowledges no other person, nor any attorney of any other person, has made any promise, representation or warranty whatsoever, express or implied, not contained in this Agreement, concerning the subject matter hereof, to induce any Party to execute or authorize the execution of this Agreement, and each Party acknowledges he or she or it has not executed or authorized the execution this Agreement in reliance upon any such promise, representation or warranty not contained herein.

5. Each individual signing this Agreement warrants he/she has been given, and has received and accepted, authority to sign and execute the documents on behalf of the Party for whom it is indicated he/she has signed, and further, has been given, and received and accepted, authority to enter into a binding agreement on behalf of such Party, with respect to the matters contained in this Agreement.

6. The terms of this Agreement can only be amended or modified in writing, signed by duly authorized representatives of all of the Parties, stating such modification or amendment is intended. Any such modifications and/or amendments are subject to court approval.

7. If any provision of this Agreement is found to be illegal or unenforceable, then any such provision shall be deemed stricken and the remaining provisions shall, nevertheless, remain in full force and effect. In the event of a breach, this Agreement may be specifically enforced.

8. Waiver of any one breach of any provision of this Agreement shall not be deemed a waiver of any other breach of any provision of this Agreement.

9. Each of the Parties and their counsel have reviewed and revised this Agreement, and the normal rule of construction to the effect any ambiguities in an agreement are to be resolved against the drafting party shall not be employed in the interpretation of this Agreement. Each of the Parties represents and warrants the attorney approving this Agreement as to form on his or its behalf is the attorney employed by him or it to represent him or it with respect to this Agreement, and all matters related to them, and he or it has been fully advised by said attorneys with respect to his or its rights and obligations as to the execution of this Agreement. The

Parties declare they know and understand the contents of this Agreement, and they have executed the same voluntarily.

10. Each of the Parties shall be responsible for his or its own attorney's fees, costs and other legal expenses incurred in connection with the Action, this Agreement, and all related matters, except as otherwise specifically provided in this Agreement. In the event any Party defaults in any duty or obligation required by this Agreement, or in the event any proceeding arises regarding the enforcement or interpretation of this Agreement, the prevailing Party(ies) shall be entitled to collect reasonable attorney's fees and costs incurred in enforcing the Agreement.

11. All Parties executing this Agreement agree that any signatures by fax and/or PDF or other copies of signatures shall be deemed valid and binding. This Agreement may also be executed in counterparts.

12. Time is of the essence in this Agreement.

13. By their signatures below, the Class Representatives and Class Counsel are entering into this Agreement for themselves, and on behalf of each of the 1,063 Class Members, subject to comments/objections, and subject to the District Court's approval of the Agreement.

14. This Agreement will survive the entry of any dismissals, final approval orders, and releases of the claims as provided herein.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:

Dated: _____          _____
                                       Jennifer Brewer


Dated: _____          _____
                                       Alexandra Gardner


Dated: _____          _____
                                       Andrea Andrews

Dated: _____          _____
                                       Jennifer Delaney


Dated: _____          _____
                                       Andre P. Lallande, D.O.


Approved as to Form:


Dated: _____          By: _____
                                 Timothy G. Williams/Stephanie Reynolds
                                 Berger, Williams & Reynolds, LLP
                                 Class Counsel


Dated: _____          By: _____
                                 Elizabeth Banham
                                 Mulligan, Banham & Findley
                                 Class Counsel


Dated: _____          By: _____
                                 Clark Hudson/Nicole Melvani
                                 Neil, Dymott, Frank, McCabe & Hudson,
                                 APLC
                                 Attorney for Andre P. Lallande, D.O.


---

Parties declare they know and understand the contents of this Agreement, and they have executed the same voluntarily.

10. Each of the Parties shall be responsible for his or its own attorney's fees, costs and other legal expenses incurred in connection with the Action, this Agreement, and all related matters, except as otherwise specifically provided in this Agreement. In the event any Party defaults in any duty or obligation required by this Agreement, or in the event any proceeding arises regarding the enforcement or interpretation of this Agreement, the prevailing Party(ies) shall be entitled to collect reasonable attorney's fees and costs incurred in enforcing the Agreement.

11. All Parties executing this Agreement agree that any signatures by fax and/or PDF or other copies of signatures shall be deemed valid and binding. This Agreement may also be executed in counterparts.

12. Time is of the essence in this Agreement.

13. By their signatures below, the Class Representatives and Class Counsel are entering into this Agreement for themselves, and on behalf of each of the 1,063 Class Members, subject to comments/objections, and subject to the District Court's approval of the Agreement.

14. This Agreement will survive the entry of any dismissals, final approval orders, and releases of the claims as provided herein.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:

Dated: ___10/7/2020___                    _____
                                          Jennifer Brewer

Dated: _____                _____
                                          Alexandra Gardner

Dated: _____                _____
                                          Andrea Andrews

---

Parties declare they know and understand the contents of this Agreement, and they have executed the same voluntarily.

10. Each of the Parties shall be responsible for his or its own attorney's fees, costs and other legal expenses incurred in connection with the Action, this Agreement, and all related matters, except as otherwise specifically provided in this Agreement. In the event any Party defaults in any duty or obligation required by this Agreement, or in the event any proceeding arises regarding the enforcement or interpretation of this Agreement, the prevailing Party(ies) shall be entitled to collect reasonable attorney's fees and costs incurred in enforcing the Agreement.

11. All Parties executing this Agreement agree that any signatures by fax and/or PDF or other copies of signatures shall be deemed valid and binding. This Agreement may also be executed in counterparts.

12. Time is of the essence in this Agreement.

13. By their signatures below, the Class Representatives and Class Counsel are entering into this Agreement for themselves, and on behalf of each of the 1,063 Class Members, subject to comments/objections, and subject to the District Court's approval of the Agreement.

14. This Agreement will survive the entry of any dismissals, final approval orders, and releases of the claims as provided herein.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:

Dated: _____       _____
                                Jennifer Brewer

Dated: _____10/8/20_____        _____
                                Alexandra Gardner

Dated: _____       _____
                                Andrea Andrews

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 14

EXHIBIT 1
Page 16

Parties declare they know and understand the contents of this Agreement, and they have executed the same voluntarily.

10. Each of the Parties shall be responsible for his or its own attorney's fees, costs and other legal expenses incurred in connection with the Action, this Agreement, and all related matters, except as otherwise specifically provided in this Agreement. In the event any Party defaults in any duty or obligation required by this Agreement, or in the event any proceeding arises regarding the enforcement or interpretation of this Agreement, the prevailing Party(ies) shall be entitled to collect reasonable attorney's fees and costs incurred in enforcing the Agreement.

11. All Parties executing this Agreement agree that any signatures by fax and/or PDF or other copies of signatures shall be deemed valid and binding. This Agreement may also be executed in counterparts.

12. Time is of the essence in this Agreement.

13. By their signatures below, the Class Representatives and Class Counsel are entering into this Agreement for themselves, and on behalf of each of the 1,063 Class Members, subject to comments/objections, and subject to the District Court's approval of the Agreement.

14. This Agreement will survive the entry of any dismissals, final approval orders, and releases of the claims as provided herein.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:


Dated: _____         _____
                                        Jennifer Brewer


Dated: _____         _____
                                        Alexandra Gardner

10 9 2020

Dated: _____         _____
                                        Andrea Andrews

_____

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 14

EXHIBIT 1
Page 17

Dated: 10/8/2020     _Jennifer Delaney_

Dated: _____     _____
                                   Andre P. Lallande, D.O.

Approved as to Form:

Dated: _____     By: _____
                                   Timothy G. Williams/Stephanie Reynolds
                                   Berger, Williams & Reynolds, LLP
                                   Class Counsel

Dated: _____     By: _____
                                   Elizabeth Banham
                                   Mulligan, Banham & Findley
                                   Class Counsel

Dated: _____     By: _____
                                   Clark Hudson/Nicole Melvani
                                   Neil, Dymott, Frank, McCabe & Hudson, APLC
                                   Attorney for Andre P. Lallande, D.O.

---

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Case No. 3:16-cv-02816-AJB-AHG
Page 14 of 14

EXHIBIT 1
Page 18

Dated: _____                    _____
                                                  Jennifer Delaney


Dated: _____                    _____
                                                  Andre P. Lallande, D.O.


Approved as to Form:

Dated: /0 - 9 - ◯0                                 By: _____
                                                  Timothy G. Williams/Stephanie Reynolds
                                                  Berger, Williams & Reynolds, LLP
                                                  Class Counsel


Dated: _____                            By: _____
                                                  Elizabeth Banham
                                                  Mulligan, Banham & Findley
                                                  Class Counsel


Dated: _____                            By: _____
                                                  Clark Hudson/Nicole Melvani
                                                  Neil, Dymott, Frank, McCabe & Hudson,
                                                  APLC
                                                  Attorney for Andre P. Lallande, D.O.


SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Case No. 3:16-cv-02816-AJB-AHG
Page 14 of 14

EXHIBIT 1
Page 19

Dated: _____          _____
                                  Jennifer Delaney


Dated: _____          _____
                                  Andre P. Lallande, D.O.


Approved as to Form:


Dated: _____              By: _____
                                  Timothy G. Williams/Stephanie Reynolds
                                  Berger, Williams & Reynolds, LLP
                                  Class Counsel


Dated: 10-7. 2020                 By: _____
                                  Elizabeth Banham
                                  Mulligan, Banham & Findley
                                  Class Counsel


Dated: _____              By: _____
                                  Clark Hudson/Nicole Melvani
                                  Neil, Dymott, Frank, McCabe & Hudson,
                                  APLC
                                  Attorney for Andre P. Lallande, D.O.


---

EXHIBIT 1
Page 20

Dated: _____

_____
Jennifer Delaney

Dated: _16-10-2020_

_____
Andre P. Lallande, D.O.

Approved as to Form:

Dated: _____

By: _____
Timothy G. Williams/Stephanie Reynolds
Berger, Williams & Reynolds, LLP
Class Counsel

Dated: _____

By: _____
Elizabeth Banham
Mulligan, Banham & Findley
Class Counsel

Dated: 10|13|20

By: _____
Clark Hudson/Nicole Melvani
Neil, Dymott, Frank, McCabe & Hudson,
APLC
Attorney for Andre P. Lallande, D.O.

---

**SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS**
Case No. 3:16-cv-02816-AJB-AHG
Page 14 of 14

EXHIBIT 1
Page 21

# SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS

## Exhibit 1: List of 1,063 Class Members

| Count | FirstName | LastName | Subclass |
|-------|-----------|----------|----------|
| 1 | Brett | Askenas | Subclass A & B |
| 2 | Kathryn | Aalto | SubclassA |
| 3 | Kathleen | Acito | SubclassA |
| 4 | Kristy | Adams | SubclassA |
| 5 | Michele | Adams | SubclassA |
| 6 | Abdellah | Aguenaou | SubclassA |
| 7 | Carlos | Aguero | SubclassA |
| 8 | Steven | Aiello | SubclassA |
| 9 | Alanoud | Albarak | SubclassA |
| 10 | Federica | Aldrighetti | SubclassA |
| 11 | Frances | Alegre | SubclassA |
| 12 | Robert | Allen | SubclassA |
| 13 | Rosendo | Almaraz | SubclassA |
| 14 | Mary | Alrubaie | SubclassA |
| 15 | Jerry | Amussen | SubclassA |
| 16 | Dale | Anderson | SubclassA |
| 17 | James R | Anderson | SubclassA |
| 18 | Michael | Anderson | SubclassA |
| 19 | Harold | Andrews | SubclassA |
| 20 | Lisa | Archer | SubclassA |
| 21 | Freddie | Arellano | SubclassA |
| 22 | Ruben | Arguello | SubclassA |
| 23 | Cindy | Arico | SubclassA |
| 24 | Kean | Arpke | SubclassA |
| 25 | Michael | Aulik | SubclassA |
| 26 | Kathleen | Austin | SubclassA |
| 27 | Jose | Avalos | SubclassA |
| 28 | Philip | Avila | SubclassA |
| 29 | Vladimir | Ayriyan | SubclassA |
| 30 | Steve | Baker | SubclassA |
| 31 | Melanie | Balso | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 1 of 30

EXHIBIT 1
Page 22

| 32 | Meltem | Baltazor | SubclassA |
| 33 | Gary | Bandy | SubclassA |
| 34 | Feliciano | Bantilan | SubclassA |
| 35 | Lawrence | Barney | SubclassA |
| 36 | Breen | Barthel | SubclassA |
| 37 | Melinda | Bartlett | SubclassA |
| 38 | Nathan | Bauer | SubclassA |
| 39 | John | Baxter | SubclassA |
| 40 | Renee | Beck | SubclassA |
| 41 | Wilbert | Behn | SubclassA |
| 42 | Marjorie | Bellar | SubclassA |
| 43 | Georgette | Bennett | SubclassA |
| 44 | Benjamin | Bialkowicz | SubclassA |
| 45 | Gopal | Biswas | SubclassA |
| 46 | Gelsomina | Blancato | SubclassA |
| 47 | Sandra | Blecker | SubclassA |
| 48 | George | Blumenschein | SubclassA |
| 49 | Bart | Bobowski | SubclassA |
| 50 | Shaun | Bone | SubclassA |
| 51 | Steve | Booth | SubclassA |
| 52 | Shiva | Boroudjeni | SubclassA |
| 53 | Susan | Bose | SubclassA |
| 54 | Steven | Bowman | SubclassA |
| 55 | Danielle | Boxler | SubclassA |
| 56 | Dallas | Breeze | SubclassA |
| 57 | Jennifer | Brewer | SubclassA |
| 58 | Scott | Brewer | SubclassA |
| 59 | Matthew | Brous | SubclassA |
| 60 | Michele | Brown | SubclassA |
| 61 | Roger | Brubeck | SubclassA |
| 62 | Teri | Bruch | SubclassA |
| 63 | Jan | Burger | SubclassA |
| 64 | James | Burgess | SubclassA |
| 65 | Michael | Burkel | SubclassA |
| 66 | Christopher | Burkhart | SubclassA |
| 67 | Judi | Burns | SubclassA |
| 68 | Paul | Busse | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 2 of 30

EXHIBIT 1
Page 23

| 69 | Christina | Butler | SubclassA |
| 70 | Gemma | Calinda | SubclassA |
| 71 | Myrna | Capati | SubclassA |
| 72 | Joelson | Cardoso | SubclassA |
| 73 | James | Carlo | SubclassA |
| 74 | Dennis | Carpenter | SubclassA |
| 75 | Monique | Carr | SubclassA |
| 76 | John | Carraher | SubclassA |
| 77 | George "Gates" | Carson | SubclassA |
| 78 | Nick | Carter | SubclassA |
| 79 | Corey | Chang | SubclassA |
| 80 | Cory | Chang | SubclassA |
| 81 | Sherrill | Chaviers | SubclassA |
| 82 | Taras | Chevtchenko | SubclassA |
| 83 | Robin | Chilcoate | SubclassA |
| 84 | Jean | Clark | SubclassA |
| 85 | Patricia | Clayton | SubclassA |
| 86 | Gretchen | Clelland | SubclassA |
| 87 | Mark | Cleveland | SubclassA |
| 88 | John | Coffman | SubclassA |
| 89 | Gene | Colin | SubclassA |
| 90 | Cynthia | Collier | SubclassA |
| 91 | Keoka | Collins | SubclassA |
| 92 | Roy M. | Conner | SubclassA |
| 93 | Wanda | Conway | SubclassA |
| 94 | Angie | Cook | SubclassA |
| 95 | Richard | Cooper | SubclassA |
| 96 | Maria | Cortorreal | SubclassA |
| 97 | Ernest | Crawford | SubclassA |
| 98 | Regina | Croschere | SubclassA |
| 99 | Mauro | Cruz | SubclassA |
| 100 | Linda | Cunningham | SubclassA |
| 101 | Nathan | Cuttingham | SubclassA |
| 102 | Roxana | Daftarian | SubclassA |
| 103 | Teresa | D'ambrosio | SubclassA |
| 104 | Don | Daniels | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 3 of 30

EXHIBIT 1
Page 24

| | | | |
|---|---|---|---|
| 105 | Suzanne | De Campos | SubclassA |
| 106 | John | De Jong | SubclassA |
| 107 | Alice | Debon Esq. | SubclassA |
| 108 | Richard | Decker | SubclassA |
| 109 | Gena | Degraff | SubclassA |
| 110 | Sandra | Dennis | SubclassA |
| 111 | Shanon | Dequasie | SubclassA |
| 112 | Jack | Dewitt | SubclassA |
| 113 | Janet | Diaz | SubclassA |
| 114 | Jennifer | Dickson | SubclassA |
| 115 | Mary | Dilworth | SubclassA |
| 116 | Frank | Dipasquale | SubclassA |
| 117 | Gail | Domiano | SubclassA |
| 118 | Wayne | Domin | SubclassA |
| 119 | Allison | Donecker | SubclassA |
| 120 | Susan | Dorsey | SubclassA |
| 121 | Frances | Doss | SubclassA |
| 122 | Cynthia | Drake | SubclassA |
| 123 | Sarah | Dreebin | SubclassA |
| 124 | Melanie | Dubis | SubclassA |
| 125 | Jane | Dunsky | SubclassA |
| 126 | Will | Dyer | SubclassA |
| 127 | Ted | Ebertsch | SubclassA |
| 128 | Charlotte | Edgar | SubclassA |
| 129 | Janie | Eggers | SubclassA |
| 130 | Mary | Elkin | SubclassA |
| 131 | Jerry | Elmlinger | SubclassA |
| 132 | Celeste | Embree | SubclassA |
| 133 | Jean | England | SubclassA |
| 134 | Kim | Epple | SubclassA |
| 135 | Tom | Eschberger | SubclassA |
| 136 | Donna | Eubanks | SubclassA |
| 137 | Kamani | Evans | SubclassA |
| 138 | Gannah | Fageeh | SubclassA |
| 139 | Stephanie | Failla | SubclassA |
| 140 | Carol | Fales | SubclassA |
| 141 | Farrokh | Farrokhnejad | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 4 of 30

EXHIBIT 1
Page 25

| | | | |
|---|---|---|---|
| 142 | Richard | Fatigati | SubclassA |
| 143 | Jason | Fedak | SubclassA |
| 144 | Keith | Fehr | SubclassA |
| 145 | James | Felts | SubclassA |
| 146 | Bruce | Ferguson | SubclassA |
| 147 | Michael | Ferguson | SubclassA |
| 148 | Marianne | Fewell | SubclassA |
| 149 | Patrice | Fink | SubclassA |
| 150 | Susan | Finkelstein | SubclassA |
| 151 | Barbara | Finn-Presley | SubclassA |
| 152 | Laura | Fisher-Day | SubclassA |
| 153 | Leroy | Flagor | SubclassA |
| 154 | Paul | Flynn | SubclassA |
| 155 | Darryl | Folks | SubclassA |
| 156 | Giancarlo | Forcella | SubclassA |
| 157 | Amanda | Foulk | SubclassA |
| 158 | Mary | Frailich | SubclassA |
| 159 | Eunice | Franco | SubclassA |
| 160 | Bruce | Frazier | SubclassA |
| 161 | Art | Freeman | SubclassA |
| 162 | John | Fuller | SubclassA |
| 163 | Alexandra | Gardner | SubclassA |
| 164 | Gayle | Garrigues | SubclassA |
| 165 | Jennifer | Gatehouse | SubclassA |
| 166 | Habtom | Gebremariam | SubclassA |
| 167 | Arlene | Gemperline | SubclassA |
| 168 | James | Gerdes | SubclassA |
| 169 | Teresa | Giacalone | SubclassA |
| 170 | Steve | Ginsberg | SubclassA |
| 171 | Olga | Glebova | SubclassA |
| 172 | Cindy | Glegor | SubclassA |
| 173 | Owen | Glei | SubclassA |
| 174 | Jennifer | Goddard | SubclassA |
| 175 | Ronald | Godfrey | SubclassA |
| 176 | Llana | Goldberg | SubclassA |
| 177 | David | Gomes | SubclassA |
| 178 | Gustavo | Gomez | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 5 of 30

EXHIBIT 1
Page 26

| | | | |
|---|---|---|---|
| 179 | Michele | Gonzales | SubclassA |
| 180 | Mirna | Gonzalez | SubclassA |
| 181 | Pam | Goodchild | SubclassA |
| 182 | Gail | Gorenstein | SubclassA |
| 183 | Jim | Gorman | SubclassA |
| 184 | Linda | Goulet | SubclassA |
| 185 | Lanny | Gregory | SubclassA |
| 186 | Robert | Gretz | SubclassA |
| 187 | Pamala | Grigg | SubclassA |
| 188 | Steve | Grim | SubclassA |
| 189 | Susan | Gunderson | SubclassA |
| 190 | Michael | Guzzetti | SubclassA |
| 191 | Elaine | Haddock | SubclassA |
| 192 | Patricia | Haft | SubclassA |
| 193 | Mary | Hale | SubclassA |
| 194 | Karen | Hall | SubclassA |
| 195 | William | Hardison | SubclassA |
| 196 | Ronald | Hartman | SubclassA |
| 197 | Nancy | Hatch | SubclassA |
| 198 | Joy | Hatcher-Chambliss | SubclassA |
| 199 | Janet | Hatchett | SubclassA |
| 200 | Kimberly | Hawkinson | SubclassA |
| 201 | Gaye | Hazel | SubclassA |
| 202 | Tom | Healy | SubclassA |
| 203 | Kimberly | Heins | SubclassA |
| 204 | George | Henderson | SubclassA |
| 205 | Dolores | Hernandez | SubclassA |
| 206 | Lillian | Hernandez | SubclassA |
| 207 | Robert | Higginbotham | SubclassA |
| 208 | Julius | Hightower | SubclassA |
| 209 | David | Hilden | SubclassA |
| 210 | Bobby | Hill | SubclassA |
| 211 | Eileen | Hill | SubclassA |
| 212 | Maya | Hill | SubclassA |
| 213 | Lorne | Hirsch | SubclassA |
| 214 | Kellie | Hodgkins | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 6 of 30

EXHIBIT 1
Page 27

| 215 | Les | Hodgson | SubclassA |
| 216 | Mandy | Hoffart | SubclassA |
| 217 | Joann | Hollar | SubclassA |
| 218 | Madison | Holt | SubclassA |
| 219 | Mason | Holt | SubclassA |
| 220 | Robert | Holt | SubclassA |
| 221 | James | Holthaus | SubclassA |
| 222 | Roberto | Honovich | SubclassA |
| 223 | Tamera | Hooper | SubclassA |
| 224 | Terry | Hord | SubclassA |
| 225 | Dave | Horner | SubclassA |
| 226 | Paul | Horton | SubclassA |
| 227 | John | Hottinger | SubclassA |
| 228 | Cynthia | Howard | SubclassA |
| 229 | Geoffrey | Howles | SubclassA |
| 230 | Sharon | Huddleson | SubclassA |
| 231 | Roy | Huff | SubclassA |
| 232 | Christine | Hughes | SubclassA |
| 233 | Christopher | Hughes | SubclassA |
| 234 | Charlene | Hughett | SubclassA |
| 235 | Ted | Hume | SubclassA |
| 236 | Martha "Jeanette" | Hunter | SubclassA |
| 237 | Suzanne | Hunter | SubclassA |
| 238 | Vernon | Hyson | SubclassA |
| 239 | Patrick | Imbriale | SubclassA |
| 240 | David | Imel | SubclassA |
| 241 | Soala | Inyang | SubclassA |
| 242 | Harvey | Isom | SubclassA |
| 243 | Judith | Ivey | SubclassA |
| 244 | Victor | Jacobsen | SubclassA |
| 245 | Hilary | Jacobson | SubclassA |
| 246 | Emily | Jaeger | SubclassA |
| 247 | Marilyn | Jean | SubclassA |
| 248 | Yvonne | Johnson | SubclassA |
| 249 | Greg | Johnston | SubclassA |
| 250 | Karon | Jones | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 7 of 30

EXHIBIT 1
Page 28

| 251 | Pamela | Jones | SubclassA |
| 252 | William | Jones | SubclassA |
| 253 | Ben | Jong | SubclassA |
| 254 | Gregory | Jonson | SubclassA |
| 255 | John | Kafanelis | SubclassA |
| 256 | Tamara | Kahn | SubclassA |
| 257 | Mike | Kaminski | SubclassA |
| 258 | Judy | Kaplan | SubclassA |
| 259 | Nadine | Karadag | SubclassA |
| 260 | Rick | Keller | SubclassA |
| 261 | Paul | Kelley | SubclassA |
| 262 | William | Kenney | SubclassA |
| 263 | Susan | Kent | SubclassA |
| 264 | Satsatnam | Khalsa | SubclassA |
| 265 | Rebecca | King | SubclassA |
| 266 | Blake | Klemme | SubclassA |
| 267 | Grazyna | Klos | SubclassA |
| 268 | Bradley | Kloss | SubclassA |
| 269 | Ruth | Knowles | SubclassA |
| 270 | Jamin | Koehn | SubclassA |
| 271 | Kelly | Koskey | SubclassA |
| 272 | Marita | Koster | SubclassA |
| 273 | Masood | Kouchak | SubclassA |
| 274 | Darlene | Krause | SubclassA |
| 275 | James | Krebsbach | SubclassA |
| 276 | Bruce | Kropf | SubclassA |
| 277 | Bruce | Krouskop | SubclassA |
| 278 | Shuvadeep | Kundu | SubclassA |
| 279 | Larry | Kussmaul | SubclassA |
| 280 | Judy | Larsen | SubclassA |
| 281 | Louie | Laukkanen | SubclassA |
| 282 | Yvonne | Leber | SubclassA |
| 283 | Mike | Ledford | SubclassA |
| 284 | Scott | Lee | SubclassA |
| 285 | Juke | Leman | SubclassA |
| 286 | Kacey | Leterski | SubclassA |
| 287 | Caroline | Levens | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 8 of 30

EXHIBIT 1
Page 29

| 288 | Wanda | Lewis | SubclassA |
| 289 | Deborah | Ley | SubclassA |
| 290 | Dave | Libby | SubclassA |
| 291 | Marlene | Lieb | SubclassA |
| 292 | Debbie | Liebert | SubclassA |
| 293 | Axel | Lindgren | SubclassA |
| 294 | Tom | Lipscomb | SubclassA |
| 295 | Katherine | Liviakis | SubclassA |
| 296 | Wayne | Lobdell | SubclassA |
| 297 | Lamont | Lockhart | SubclassA |
| 298 | Michael | Loer | SubclassA |
| 299 | Russell | Long | SubclassA |
| 300 | Martha | Luce | SubclassA |
| 301 | Teresa | Lucher | SubclassA |
| 302 | Denise | Lumpee | SubclassA |
| 303 | Gordon | Magee | SubclassA |
| 304 | Peggy | Manchester | SubclassA |
| 305 | Roger | Manz | SubclassA |
| 306 | Sharon | Marchioli | SubclassA |
| 307 | Wendy | Marcum | SubclassA |
| 308 | Steve | Marden | SubclassA |
| 309 | Heather | Mauro | SubclassA |
| 310 | Lee | Mayer | SubclassA |
| 311 | Donna | Mccabe | SubclassA |
| 312 | Gretchen | Mccarthy | SubclassA |
| 313 | Gayle | Mccoy | SubclassA |
| 314 | Barbara | Mccune | SubclassA |
| 315 | Andreas | Mccurdy | SubclassA |
| 316 | Lindsay | Mcdowell | SubclassA |
| 317 | David | Mcginnis Jr | SubclassA |
| 318 | Christine | Mckee | SubclassA |
| 319 | Tracey | Mckee | SubclassA |
| 320 | Melissa | Mcknight | SubclassA |
| 321 | Joyce | Mcreynolds | SubclassA |
| 322 | Michael | Meeks | SubclassA |
| 323 | Chandra | Micek | SubclassA |
| 324 | Petru | Mihaiuc | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 9 of 30

EXHIBIT 1
Page 30

| 325 | Marney | Miles-Pineda | SubclassA |
| 326 | Betty | Miller | SubclassA |
| 327 | Morgan | Miller | SubclassA |
| 328 | Raymond | Miller | SubclassA |
| 329 | Alma | Minchaca | SubclassA |
| 330 | Judy | Mitchell | SubclassA |
| 331 | Bonnie | Moe | SubclassA |
| 332 | Qamarali | Momin | SubclassA |
| 333 | Greg | Montezon | SubclassA |
| 334 | Jackie | Moo | SubclassA |
| 335 | D. | Moore | SubclassA |
| 336 | Selena | Moorer | SubclassA |
| 337 | Leola | Moran | SubclassA |
| 338 | Lucy | Mota | SubclassA |
| 339 | Robert | Mullins | SubclassA |
| 340 | Marjorie | Murphy | SubclassA |
| 341 | Pat | Murphy | SubclassA |
| 342 | Kathy | Muto | SubclassA |
| 343 | Zohrakhani | Nagji | SubclassA |
| 344 | Dalieh | Namous | SubclassA |
| 345 | Sandra | Narten | SubclassA |
| 346 | Bonnie | Nelson | SubclassA |
| 347 | Richard | Nelson | SubclassA |
| 348 | Susan | Nelson | SubclassA |
| 349 | Helen | Neuman | SubclassA |
| 350 | Carl | Nicastro | SubclassA |
| 351 | George | Nieto | SubclassA |
| 352 | Peter | Nikolaisen | SubclassA |
| 353 | Cynthia | Nordahl | SubclassA |
| 354 | Julie | Novak | SubclassA |
| 355 | Andrew | Nowak | SubclassA |
| 356 | Patty | Nussbaumer | SubclassA |
| 357 | Mike | Oda | SubclassA |
| 358 | Calyn | Ogie | SubclassA |
| 359 | Dan | Olaivar | SubclassA |
| 360 | Geri | Oleary | SubclassA |
| 361 | Anthony | Oliva | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 10 of 30

EXHIBIT 1
Page 31

| 362 | Calvin | Oliver | SubclassA |
| 363 | Roger | Olsen | SubclassA |
| 364 | Abel | Oretger | SubclassA |
| 365 | Alberto | Orosco | SubclassA |
| 366 | Carlos | Ortiz | SubclassA |
| 367 | Paul | Ortner | SubclassA |
| 368 | Jerry | Oswalt | SubclassA |
| 369 | William | Otto | SubclassA |
| 370 | Gerald | Padgett | SubclassA |
| 371 | Nelle | Paegel | SubclassA |
| 372 | Patti | Palmer | SubclassA |
| 373 | Thomas | Panos | SubclassA |
| 374 | Linda | Pantano | SubclassA |
| 375 | Marvin | Papillon | SubclassA |
| 376 | Stephen | Pate | SubclassA |
| 377 | Bharti "Bee" | Patel | SubclassA |
| 378 | Kanubhai | Patel | SubclassA |
| 379 | Shashi Maksudkhan | Pathan | SubclassA |
| 380 | Alan | Paul | SubclassA |
| 381 | James | Pazora | SubclassA |
| 382 | Michael | Pearse | SubclassA |
| 383 | Chad | Pearson | SubclassA |
| 384 | Bertram | Peltier | SubclassA |
| 385 | Tania | Peneva | SubclassA |
| 386 | Ramon L. Ramos | Perez | SubclassA |
| 387 | Samantha | Perez | SubclassA |
| 388 | Valerie | Perez | SubclassA |
| 389 | Beth | Perry | SubclassA |
| 390 | Doug | Person | SubclassA |
| 391 | Ryan | Peterson | SubclassA |
| 392 | Margaret | Pfaff | SubclassA |
| 393 | Dac | Pham | SubclassA |
| 394 | Tomasz | Piotrowski | SubclassA |
| 395 | Peter | Pira | SubclassA |
| 396 | Myrtle | Pond | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 11 of 30

EXHIBIT 1
Page 32

| 397 | Tasha | Poole | SubclassA |
| 398 | Margarita | Poulat | SubclassA |
| 399 | Trent | Poyner | SubclassA |
| 400 | Rolando | Prescod | SubclassA |
| 401 | Joshua | Prigorac | SubclassA |
| 402 | Johnnie | Puccio | SubclassA |
| 403 | Robert | Rafferty | SubclassA |
| 404 | Kathryn | Rains | SubclassA |
| 405 | Arnaldo | Ramirez Iii | SubclassA |
| 406 | Auro | Reddy | SubclassA |
| 407 | Frances | Reed | SubclassA |
| 408 | Edward | Reeves Jr | SubclassA |
| 409 | Robert | Reibstein | SubclassA |
| 410 | Susan | Relinski | SubclassA |
| 411 | Dolores | Remsing | SubclassA |
| 412 | Jong-Soo | Rha | SubclassA |
| 413 | James | Rice | SubclassA |
| 414 | Esq | Richard Drum | SubclassA |
| 415 | Charles | Riggs | SubclassA |
| 416 | Jacqueline | Riman | SubclassA |
| 417 | Trevor | Robben | SubclassA |
| 418 | Karin | Robertson | SubclassA |
| 419 | Brad | Robison | SubclassA |
| 420 | Michael | Roblee | SubclassA |
| 421 | Ronald | Rodriguez | SubclassA |
| 422 | Tina | Rogers | SubclassA |
| 423 | Andy | Rosas | SubclassA |
| 424 | Amy | Rose | SubclassA |
| 425 | Sharon | Rosenberg-Standifird | SubclassA |
| 426 | Vincent | Ruisi | SubclassA |
| 427 | John | Sachs | SubclassA |
| 428 | Polly | Sadler | SubclassA |
| 429 | Norayr | Safaryan | SubclassA |
| 430 | Nancy | Salcedo | SubclassA |
| 431 | Dayna | Saltou | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 12 of 30

EXHIBIT 1
Page 33

|     |         |             |          |
|-----|---------|-------------|----------|
|     | Martha  |             |          |
| 432 | "Marty" | Samp        | SubclassA |
| 433 | Don     | Samuels     | SubclassA |
| 434 | Todd    | Sanders     | SubclassA |
| 435 | Henry   | Santis      | SubclassA |
| 436 | Yvonne  | Santos      | SubclassA |
| 437 | Gideon  | Sarnat      | SubclassA |
| 438 | Janie   | Sastre      | SubclassA |
| 439 | Georgia | Saurwein    | SubclassA |
| 440 | George  | Sauter      | SubclassA |
| 441 | Karen   | Sauter      | SubclassA |
| 442 | Glen    | Savage      | SubclassA |
| 443 | Jim     | Saviano     | SubclassA |
| 444 | Ibrahim | Sayadi      | SubclassA |
| 445 | Steve   | Saye        | SubclassA |
| 446 | Gretchen| Sayward     | SubclassA |
| 447 | Kristine| Schiebel    | SubclassA |
| 448 | Gary    | Scholes     | SubclassA |
| 449 | Michelle| Schwartzhoff| SubclassA |
|     | Amenda  |             |          |
| 450 | Amy     | Seelow      | SubclassA |
| 451 | Mario   | Seligman    | SubclassA |
| 452 | Don     | Shane       | SubclassA |
| 453 | Delba   | Shaw        | SubclassA |
| 454 | George  | Sheehan     | SubclassA |
| 455 | Terrell | Shelley     | SubclassA |
| 456 | Georgia | Sherrod     | SubclassA |
| 457 | Robin   | Shilling    | SubclassA |
| 458 | Emily   | Shipley     | SubclassA |
| 459 | Dennis  | Shum        | SubclassA |
| 460 | Larry   | Sidoti      | SubclassA |
| 461 | Jennifer| Silverman   | SubclassA |
| 462 | Beverly | Simpson     | SubclassA |
| 463 | Ronald  | Simpson     | SubclassA |
| 464 | Ryan    | Simpson     | SubclassA |
| 465 | Audrey  | Singer      | SubclassA |
| 466 | Walter  | Sinyard     | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 30

EXHIBIT 1
Page 34

| | | | |
|---|---|---|---|
| 467 | Susan | Siragusa | SubclassA |
| 468 | Vivian | Sjodin | SubclassA |
| 469 | Stephani | Slater | SubclassA |
| 470 | Diane | Smith | SubclassA |
| 471 | George | Smith | SubclassA |
| 472 | James | Smith | SubclassA |
| 473 | Martin "Marty" | Smith | SubclassA |
| 474 | Nyla | Smith | SubclassA |
| 475 | Peter | Smith | SubclassA |
| 476 | Phillip | Smith | SubclassA |
| 477 | Vicki Bowers | Smith | SubclassA |
| 478 | Martin L. | Solomon | SubclassA |
| 479 | Mark | Sparrow | SubclassA |
| 480 | Susan | Speck | SubclassA |
| 481 | Donald | Splawn | SubclassA |
| 482 | Debra | Springfield | SubclassA |
| 483 | Vasudevan | Srinivasan | SubclassA |
| 484 | Jackie | Stack | SubclassA |
| 485 | Cynthia | Stadler | SubclassA |
| 486 | Karla | Starkey | SubclassA |
| 487 | Lisa | Stearns-Migoni | SubclassA |
| 488 | Kelly | Steiger | SubclassA |
| 489 | Dawn | Steiner | SubclassA |
| 490 | Terry | Steiner | SubclassA |
| 491 | Debbie | Stephens | SubclassA |
| 492 | Gordon | Stephens | SubclassA |
| 493 | Steve | Stephens | SubclassA |
| 494 | Kaye | Stine | SubclassA |
| 495 | Kay | Stoner | SubclassA |
| 496 | Nenita | Suarez | SubclassA |
| 497 | Deborah | Sullivan | SubclassA |
| 498 | Henrietta | Sultan | SubclassA |
| 499 | Leslie | Sundet | SubclassA |
| 500 | Wendy Lee | Suter | SubclassA |
| 501 | Donna | Sykes | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 14 of 30

EXHIBIT 1
Page 35

| | | | |
|---|---|---|---|
| 502 | Kim | Sykes | SubclassA |
| 503 | Terri | Sylvester | SubclassA |
| 504 | Mary | Talerico | SubclassA |
| 505 | Linda | Taylor | SubclassA |
| 506 | Evelyn | Taylor-Markham | SubclassA |
| 507 | Mariana | Teixeira | SubclassA |
| 508 | Tina | Thomas | SubclassA |
| 509 | June | Thompson | SubclassA |
| 510 | Robin | Thompson | SubclassA |
| 511 | Shirley | Thompson | SubclassA |
| 512 | Samuel | Threadgill | SubclassA |
| 513 | Ellen | Tilden | SubclassA |
| 514 | Debbie | Tillman | SubclassA |
| 515 | Suzanne | Tinen | SubclassA |
| 516 | Jeffrey | Tlamka | SubclassA |
| 517 | Elizabeth | Toms | SubclassA |
| 518 | Donny | Treat | SubclassA |
| 519 | Tracy | Trovato | SubclassA |
| 520 | Obie | Tucker | SubclassA |
| 521 | David | Uherek | SubclassA |
| 522 | Linda | Underwood | SubclassA |
| 523 | Kornelija (Koni) | Valentic | SubclassA |
| 524 | Deborah | Van Bronkhorst | SubclassA |
| 525 | Alejandrina | Vargas | SubclassA |
| 526 | Joel | Velasco | SubclassA |
| 527 | Emily | Villarreal | SubclassA |
| 528 | Holly | Vinson | SubclassA |
| 529 | Polina | Voronina | SubclassA |
| 530 | Lillian | Waldbeser | SubclassA |
| 531 | Jonathan | Walker | SubclassA |
| 532 | Norma | Walker | SubclassA |
| 533 | Dennis | Walter | SubclassA |
| 534 | Robert | Ward | SubclassA |
| 535 | Cory | Warren | SubclassA |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 15 of 30

EXHIBIT 1
Page 36

| | | | |
|---|---|---|---|
| 536 | Robin | Waters | SubclassA |
| 537 | Judy | Watson | SubclassA |
| 538 | Barbara | Webb | SubclassA |
| 539 | Judy | Weems | SubclassA |
| 540 | Michael | Whalen | SubclassA |
| 541 | Tammy | White | SubclassA |
| 542 | Erik | Widmark | SubclassA |
| 543 | Cindy | Williams | SubclassA |
| 544 | Martin | Wilson | SubclassA |
| 545 | Traci | Wilson | SubclassA |
| 546 | Arthur | Winkler | SubclassA |
| 547 | William | Winter | SubclassA |
| 548 | Terrance | Wolfe | SubclassA |
| 549 | Joan | Woodward | SubclassA |
| 550 | Gary | Woolman | SubclassA |
| 551 | David | Wright | SubclassA |
| 552 | Weinong | Xu | SubclassA |
| 553 | Arlene | Yahre | SubclassA |
| 554 | Elizabeth | Yeager | SubclassA |
| 555 | Floyd | Yoder | SubclassA |
| 556 | Sarah | Yoder | SubclassA |
| 557 | Lynda | Zachrison | SubclassA |
| 558 | Randall | Zacuto | SubclassA |
| 559 | Maha | Zahabi | SubclassA |
| 560 | Norma | Zezula | SubclassA |
| 561 | Mark | Zoller | SubclassA |
| 562 | Cecelia | Zopo | SubclassA |
| 563 | Troy | Adair | SubclassB |
| 564 | Susan | Adams | SubclassB |
| 565 | Anne | Adderson | SubclassB |
| 566 | Kathryn | Aguirre | SubclassB |
| 567 | Cale | Ahle | SubclassB |
| 568 | Kay | Airola | SubclassB |
| 569 | Manuel | Alanis | SubclassB |
| 570 | Gary | Aldred | SubclassB |
| 571 | Natasha | Alexander | SubclassB |
| 572 | Brenda | Allison | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 16 of 30

EXHIBIT 1
Page 37

| 573 | Avo | Amirian | SubclassB |
| 574 | Tina | Anderson | SubclassB |
| 575 | William | Anderson | SubclassB |
| 576 | Andrea | Andrews | SubclassB |
| 577 | Travis | Antaya | SubclassB |
| 578 | Rana | Antoine | SubclassB |
| 579 | Amanda | Arnold | SubclassB |
| 580 | Leslie | Arreola | SubclassB |
| 581 | Jaime | Ash | SubclassB |
| 582 | Elizabeth | Ayers | SubclassB |
| 583 | Damon | Bagley | SubclassB |
| 584 | Michele | Bain | SubclassB |
| 585 | Dale | Baldassano | SubclassB |
| 586 | Nancy | Banuelos | SubclassB |
| 587 | Ernest | Barbarics | SubclassB |
| 588 | John | Barnes | SubclassB |
| 589 | Kenneth | Barnett | SubclassB |
| 590 | Deborah "Debbie" | Bates | SubclassB |
| 591 | Kathy | Bean | SubclassB |
| 592 | Darcy | Bell | SubclassB |
| 593 | Tina | Bell | SubclassB |
| 594 | Rosanna | Belmontez | SubclassB |
| 595 | Melinda | Bender | SubclassB |
| 596 | George | Bentz | SubclassB |
| 597 | Kimberly "Kim" | Berggren | SubclassB |
| 598 | Luann | Berman | SubclassB |
| 599 | Leila | Berry | SubclassB |
| 600 | Lania | Bettin | SubclassB |
| 601 | Anna | Bik | SubclassB |
| 602 | Kimberly | Billingsley | SubclassB |
| 603 | Alice | Billman | SubclassB |
| 604 | Amy | Bjorklund | SubclassB |
| 605 | Colleen | Black | SubclassB |
| 606 | Jonathan | Blair | SubclassB |
| 607 | Garry | Blatzheim | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 17 of 30

EXHIBIT 1
Page 38

| | | | |
|---|---|---|---|
| 608 | Jo | Bloemer | SubclassB |
| 609 | Rodney | Bloomquist | SubclassB |
| 610 | Mirna | Blum | SubclassB |
| 611 | Judee | Borman | SubclassB |
| 612 | Estelle | Bowler | SubclassB |
| 613 | Karin | Boyd | SubclassB |
| 614 | Loretta | Boyer | SubclassB |
| 615 | Jeanne | Boze | SubclassB |
| 616 | Charles | Braford | SubclassB |
| 617 | John | Brandt | SubclassB |
| 618 | Alon | Brewer | SubclassB |
| 619 | Toni | Bridges | SubclassB |
| 620 | Ashley | Brodie | SubclassB |
| 621 | David | Bronkema | SubclassB |
| 622 | Cari | Brown | SubclassB |
| 623 | James | Brown | SubclassB |
| 624 | Linda | Brown | SubclassB |
| 625 | Carol | Bruce | SubclassB |
| 626 | Rob | Bruner | SubclassB |
| 627 | Judy | Bulley | SubclassB |
| 628 | William Bill | Butler | SubclassB |
| 629 | Margaret | Byrd | SubclassB |
| 630 | Janette | Carballo Braun | SubclassB |
| 631 | Kimberly | Cardoza | SubclassB |
| 632 | Lewis | Carlton | SubclassB |
| 633 | Richard | Carson | SubclassB |
| 634 | Brian | Carter | SubclassB |
| 635 | Hilda | Castillo | SubclassB |
| 636 | Ronnie | Cato | SubclassB |
| 637 | Anthony | Catroppa | SubclassB |
| 638 | Mario | Ceccacci | SubclassB |
| 639 | Laurence | Chalip | SubclassB |
| 640 | Shanna | Chapman | SubclassB |
| 641 | Terry | Chapman | SubclassB |
| 642 | Nancy | Chatman | SubclassB |
| 643 | Alan | Cherry | SubclassB |
| 644 | Michelle | Chevalier | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 18 of 30

EXHIBIT 1
Page 39

| 645 | Rina | Cifaloglio | SubclassB |
| 646 | Todd | Clark | SubclassB |
| 647 | Erica | Clarke | SubclassB |
| 648 | Katie | Clary | SubclassB |
| 649 | Rita | Cloutier | SubclassB |
| 650 | Steven | Collins | SubclassB |
| 651 | Muriel | Compton | SubclassB |
| 652 | Kelly | Cook | SubclassB |
| 653 | Raul | Cordero | SubclassB |
| 654 | Marta | Correll | SubclassB |
| 655 | Adrianna | Corsi | SubclassB |
| 656 | Charles "Charlie" | Crabtree | SubclassB |
| 657 | Thelma | Crowley | SubclassB |
| 658 | Darlene | Cruger | SubclassB |
| 659 | Jan | Crutcher | SubclassB |
| 660 | Kim | Cryderman | SubclassB |
| 661 | Amanda | Culton | SubclassB |
| 662 | Amy | Cummings | SubclassB |
| 663 | John | Cummings | SubclassB |
| 664 | Mark | Currie | SubclassB |
| 665 | Amy | Cutter | SubclassB |
| 666 | Joe | Dakon | SubclassB |
| 667 | Michael | D'amico | SubclassB |
| 668 | Nancy | Davidson | SubclassB |
| 669 | Katherine "Kathi" | Davis | SubclassB |
| 670 | Carol | Dean | SubclassB |
| 671 | James | Dean | SubclassB |
| 672 | Karen | Deboer | SubclassB |
| 673 | Jennifer | Delaney | SubclassB |
| 674 | Georgia | Demetros | SubclassB |
| 675 | Wendell | Dennis | SubclassB |
| 676 | Joan | Dereta | SubclassB |
| 677 | Christi | Dey | SubclassB |
| 678 | Audrey | Digges | SubclassB |
| 679 | Rachelle | Dillon | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 19 of 30

EXHIBIT 1
Page 40

| 680 | Tammy | Ditorrice | SubclassB |
| 681 | David | Dodero | SubclassB |
| 682 | Marketa | Dolnik | SubclassB |
| 683 | Evangelina | Dominguez | SubclassB |
| 684 | Barbara | Donnahoe | SubclassB |
| 685 | Lois | Douglas | SubclassB |
| 686 | Janice G. | Dowe | SubclassB |
| 687 | Fern | Dubs | SubclassB |
| 688 | Jennifer | Duckworth | SubclassB |
| 689 | Cynthia | Dugger | SubclassB |
| 690 | Joy | Duke | SubclassB |
| 691 | Kelly | Dunn | SubclassB |
| 692 | James | Durgeloh | SubclassB |
| 693 | Chrissy | Duryee | SubclassB |
| 694 | Peter | Earley | SubclassB |
| 695 | Debra | Eaton | SubclassB |
| 696 | John | Eberhardt | SubclassB |
| 697 | Nekole | Ecklor | SubclassB |
| 698 | Linda | Edwards | SubclassB |
| 699 | Sharon | Eichman | SubclassB |
| 700 | Jeanette | Eiler | SubclassB |
| 701 | Chris | Eisinger | SubclassB |
| 702 | Svetlana | Elbert | SubclassB |
| 703 | Barbara | Ellenberger | SubclassB |
| 704 | Ronald | Ely | SubclassB |
| 705 | Esmail | Esmail | SubclassB |
| 706 | Reynaldo | Espinola | SubclassB |
| 707 | Mitch | Evans | SubclassB |
| 708 | Lisa | Everett | SubclassB |
| 709 | Mahvash | Falahatgar | SubclassB |
| 710 | Christopher | Far | SubclassB |
| 711 | Jeffery | Farris | SubclassB |
| 712 | James | Fay | SubclassB |
| 713 | Eric | Feldbauer | SubclassB |
| 714 | Mary | Ferizis | SubclassB |
| 715 | Joe | Ferrara | SubclassB |
| 716 | Joel | Field | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 20 of 30

EXHIBIT 1
Page 41

| 717 | Anca | Filimon | SubclassB |
| 718 | Mark | Fisher | SubclassB |
| 719 | Kelly | Flores | SubclassB |
| 720 | Kelly | Ford | SubclassB |
| 721 | Sergio | Franco | SubclassB |
| 722 | Noble | Frank | SubclassB |
| 723 | Shayla | Fraser | SubclassB |
| 724 | Patricia | Frazier | SubclassB |
| 725 | Randall | French | SubclassB |
| 726 | Tom | Frey | SubclassB |
| 727 | Eric | Fuentes | SubclassB |
| 728 | Cassie | Fuller | SubclassB |
| 729 | Ryan | Gaeto | SubclassB |
| 730 | Sharon | Galbiati | SubclassB |
| 731 | Oscar | Garcia | SubclassB |
| 732 | Darlene | Gargano | SubclassB |
| 733 | Linda | Garis | SubclassB |
| 734 | Patricia | Garven | SubclassB |
| 735 | William | Garvey | SubclassB |
| 736 | Jason | Garza | SubclassB |
| 737 | Aryeh L. | Geldzahar | SubclassB |
| 738 | Stephanie | Gionta | SubclassB |
| 739 | Tonya | Godwin | SubclassB |
| 740 | Paul | Goldzung | SubclassB |
| 741 | Claudia | Gonzalez | SubclassB |
| 742 | Wendy | Gorra | SubclassB |
| 743 | Gary | Gosselin | SubclassB |
| 744 | Nicolette "Nikki" | Gotreau | SubclassB |
| 745 | Nancy | Graham | SubclassB |
| 746 | Wink | Graham | SubclassB |
| 747 | Veronica | Grajeda | SubclassB |
| 748 | John | Grauke | SubclassB |
| 749 | Nancy | Gravely | SubclassB |
| 750 | Regina | Greenberg | SubclassB |
| 751 | Leonid | Grinberg | SubclassB |
| 752 | Alison | Grunberg | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 21 of 30

EXHIBIT 1
Page 42

| | | | |
|---|---|---|---|
| 753 | Cloteal | Gumbs | SubclassB |
| 754 | Kim | Hall | SubclassB |
| 755 | Louise | Hall | SubclassB |
| 756 | Laura | Hamberg | SubclassB |
| 757 | Stacie | Hansen | SubclassB |
| 758 | Lisa | Harbaugh | SubclassB |
| 759 | Amy | Hargrove | SubclassB |
| 760 | Michael | Harmon | SubclassB |
| 761 | Matthew | Harris | SubclassB |
| 762 | Tami Thomas | Harris | SubclassB |
| 763 | Tom | Harrison | SubclassB |
| 764 | Jane | Hasler | SubclassB |
| 765 | Phyllis | Heath | SubclassB |
| 766 | Cindy | Hecker | SubclassB |
| 767 | Jennifer | Heling | SubclassB |
| 768 | Carolyn | Helmuth | SubclassB |
| 769 | Christine | Hemingway | SubclassB |
| 770 | Homero | Hernandez | SubclassB |
| 771 | Nefertari | Hewitt | SubclassB |
| 772 | Louis | Hicks | SubclassB |
| 773 | Greg | Hillhouse | SubclassB |
| 774 | Kathleen | Hillin | SubclassB |
| 775 | Leslie | Hilton | SubclassB |
| 776 | Sharona | Hoorfar | SubclassB |
| 777 | Linda | Horn | SubclassB |
| 778 | Kevin | Huddle | SubclassB |
| 779 | Marcie | Hunt | SubclassB |
| 780 | Juana | Hurtado | SubclassB |
| 781 | Patty | Hyslop | SubclassB |
| 782 | Jacob | Ickes | SubclassB |
| 783 | Rhonda | Imroth | SubclassB |
| 784 | Jodi | Isbell | SubclassB |
| 785 | Steven | Janes | SubclassB |
| 786 | Hayley | Jenkins | SubclassB |
| 787 | Therese | Jensen | SubclassB |
| 788 | Terry | Jensik | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 22 of 30

EXHIBIT 1
Page 43

| 789 | Ron | Jimenez | SubclassB |
| 790 | Doug | Johnson | SubclassB |
| 791 | Heather | Johnson | SubclassB |
| | Wesley | | |
| 792 | "Wes" | Johnson | SubclassB |
| 793 | Dale | Jones | SubclassB |
| 794 | Nancy | Jones | SubclassB |
| 795 | Susan | Jones-Robbins | SubclassB |
| 796 | Wendy | Jordan | SubclassB |
| 797 | Melodia San | Juan | SubclassB |
| 798 | Lawrence | Juerling | SubclassB |
| | Shoou C | | |
| 799 | Jenny | Kan | SubclassB |
| 800 | Suzannah | Kavanagh | SubclassB |
| 801 | Kristina | Kearl | SubclassB |
| 802 | Cynthia | Keefe | SubclassB |
| 803 | Jeanne | Keller | SubclassB |
| 804 | Eric | Keppen | SubclassB |
| 805 | Rozik | Khodabakhshi | SubclassB |
| 806 | Susan | King | SubclassB |
| 807 | Ron | Kippes | SubclassB |
| 808 | Ronald | Kippes | SubclassB |
| | Russell | | |
| 809 | "Keith" | Kirkland | SubclassB |
| 810 | Kirsten | Kirkness | SubclassB |
| 811 | Danny | Kisinger | SubclassB |
| 812 | Kristen | Kistner | SubclassB |
| 813 | Tim | Knaggs | SubclassB |
| 814 | Nancy | Koch | SubclassB |
| 815 | Jacquelynn | Kolasa | SubclassB |
| 816 | Timothy | Kopack | SubclassB |
| 817 | Carolyn | Kouri | SubclassB |
| 818 | Janice | Krauss | SubclassB |
| 819 | Rick | Kullerstrand | SubclassB |
| 820 | Dawn | Lacina | SubclassB |
| 821 | Debbie | Laferney | SubclassB |
| 822 | Thomas | Lamb | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 23 of 30

EXHIBIT 1
Page 44

| 823 | Eric William | Lampson | SubclassB |
|-----|-----|-----|-----|
| 824 | "Doug" | Langmack | SubclassB |
| 825 | Ruth | Lanning | SubclassB |
| 826 | Kirk | Lanphear | SubclassB |
| 827 | Carl | Lawing Jr. | SubclassB |
| 828 | Sandy | Leal | SubclassB |
| 829 | Sandra | Lease | SubclassB |
| 830 | Dorothy | Leblanc | SubclassB |
| 831 | Cheryl | Lee | SubclassB |
| 832 | Lonnee | Lefaivre | SubclassB |
| 833 | James | Lego | SubclassB |
| 834 | Steven | Lelack | SubclassB |
| 835 | Joe | Leland | SubclassB |
| 836 | Rich | Lewis | SubclassB |
| 837 | Chris | Leyva | SubclassB |
| 838 | Lauren | Lilly | SubclassB |
| 839 | Monica | Loebel-Ward | SubclassB |
| 840 | Dayna | Logan | SubclassB |
| 841 | Cindy | Loofboro | SubclassB |
| 842 | Peggy | Loos | SubclassB |
| 843 | Arija | Lord | SubclassB |
| 844 | Colin | Lovvorn | SubclassB |
| 845 | Catherine | Lux | SubclassB |
| 846 | Teresa | Machelor | SubclassB |
| 847 | Kenneth "Paul" | Maddox | SubclassB |
| 848 | Kimberly | Manalo | SubclassB |
| 849 | Kathleen | Mancini | SubclassB |
| 850 | Manuel | Mangual | SubclassB |
| 851 | Joel | Manke | SubclassB |
| 852 | Tyler | Manners | SubclassB |
| 853 | Ruby | Manney | SubclassB |
| 854 | Jesse | Marty | SubclassB |
| 855 | Paul | Matthews | SubclassB |
| 856 | William | Mccain | SubclassB |
| 857 | Carolyn | Mccaskill | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 24 of 30

EXHIBIT 1
Page 45

| 858 | Kylei | Mccollum | SubclassB |
| 859 | Glenn | Mccoy | SubclassB |
| 860 | Kristi | Mcdonald | SubclassB |
| 861 | Bryan | Mcsurdy | SubclassB |
| 862 | Ronny | Melvin | SubclassB |
| 863 | Irina | Mikhailichenko | SubclassB |
| 864 | Arthlene | Miller | SubclassB |
| 865 | Jennifer | Miller | SubclassB |
| 866 | John | Miller | SubclassB |
| 867 | Tammi | Milligan | SubclassB |
| 868 | Samuel | Mills | SubclassB |
| 869 | Brandi | Minck | SubclassB |
| 870 | Paul | Mistrille | SubclassB |
| 871 | Russel | Mitchener | SubclassB |
| 872 | Julianna "Julie" | Mix | SubclassB |
| 873 | April | Mnoian | SubclassB |
| 874 | Ed | Mnoian | SubclassB |
| 875 | William | Moison | SubclassB |
| 876 | Johnny | Moore | SubclassB |
| 877 | Keith | Moran | SubclassB |
| 878 | Kevin | Morris | SubclassB |
| 879 | Darlene | Morrison | SubclassB |
| 880 | Christine | Morse | SubclassB |
| 881 | Thomas | Morse | SubclassB |
| 882 | Donna | Moscato | SubclassB |
| 883 | Morgan | Most | SubclassB |
| 884 | Gary | Muller | SubclassB |
| 885 | Jason | Mumme | SubclassB |
| 886 | Jessica | Mura | SubclassB |
| 887 | Scott | Murdock | SubclassB |
| 888 | D. | Murray | SubclassB |
| 889 | Michelle | Naegeli | SubclassB |
| 890 | Thomas | Nairn | SubclassB |
| 891 | Karen | Neely | SubclassB |
| 892 | Roger | Nelson | SubclassB |
| 893 | Bill | Neumayer | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 25 of 30

EXHIBIT 1
Page 46

| 894 | Ann | Niemann | SubclassB |
| 895 | Henry | Nierodzik | SubclassB |
| 896 | Larry | Nilson | SubclassB |
| 897 | Lynnette | Nodland | SubclassB |
| 898 | Michael | Noss | SubclassB |
| 899 | Linda | Noureldin | SubclassB |
| 900 | Lama | Obeidat | SubclassB |
| 901 | Ken | Obrien | SubclassB |
| 902 | Jim | Ogg | SubclassB |
| 903 | Carla | Olson | SubclassB |
| 904 | Dorothy | Olson | SubclassB |
| 905 | Andrew | Oppenhuizen | SubclassB |
| 906 | Mary | Orr | SubclassB |
| 907 | Jerry | Ortner | SubclassB |
| 908 | Michelle | Overcash | SubclassB |
| 909 | Austin | Padget | SubclassB |
| 910 | Caryl | Panozzo | SubclassB |
| 911 | Peter | Parken | SubclassB |
| 912 | Judy | Parr | SubclassB |
| 913 | Stacey | Parsons | SubclassB |
| 914 | Shakira | Patni | SubclassB |
| 915 | Nicki | Paulger | SubclassB |
| 916 | Irvin | Pearce | SubclassB |
| 917 | John | Pederson | SubclassB |
| 918 | Julia | Peppo | SubclassB |
| 919 | Donna | Periard | SubclassB |
| 920 | Carol | Perkins | SubclassB |
| 921 | Misty | Persico | SubclassB |
| 922 | Laura | Phillips | SubclassB |
| 923 | Joyce | Pierno | SubclassB |
| 924 | Robert | Pinchuck | SubclassB |
| 925 | Lillian | Pinero | SubclassB |
| 926 | Steve | Plaisted | SubclassB |
| 927 | Kathleen | Plasse | SubclassB |
| 928 | James | Polito | SubclassB |
| 929 | Elizabeth | Poteraske-White | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 26 of 30

EXHIBIT 1
Page 47

| 930 | Russ | Price | SubclassB |
| 931 | Dwayne | Pruess | SubclassB |
| 932 | Margaret | Pruna | SubclassB |
| 933 | Meagan James | Purcell | SubclassB |
| 934 | "Doug" | Purl | SubclassB |
| 935 | Susan | Pyles | SubclassB |
| 936 | Nanette | Quilici | SubclassB |
| 937 | Alisa | Rabine | SubclassB |
| 938 | Hedieh | Rafiei | SubclassB |
| 939 | Barbara | Rains | SubclassB |
| 940 | Mica | Ramirez | SubclassB |
| 941 | Brenda | Ramos | SubclassB |
| 942 | Julia | Reaves | SubclassB |
| 943 | Nicholas | Reda | SubclassB |
| 944 | Brenda | Reichhold | SubclassB |
| 945 | Patricia | Rickloff | SubclassB |
| 946 | James | Riddle | SubclassB |
| 947 | Michelle | Riegel | SubclassB |
| 948 | Gene | Riegsecker | SubclassB |
| 949 | Latrisha | Riggins | SubclassB |
| 950 | Carol Ann | Rinaldi | SubclassB |
| 951 | Cynthia | Rios | SubclassB |
| 952 | Roxanne | Riviello | SubclassB |
| 953 | Claudia | Robles | SubclassB |
| 954 | Paul Jeffery | Rodd | SubclassB |
| 955 | Joe David | Roe | SubclassB |
| 956 | Calley | Roers | SubclassB |
| 957 | Katherine | Rosenthal | SubclassB |
| 958 | Alma Jo | Rountree | SubclassB |
| 959 | Stephen | Roy | SubclassB |
| 960 | Kevin | Rozynek | SubclassB |
| 961 | Nicolas | Rusk | SubclassB |
| 962 | Katherine | Russell | SubclassB |
| 963 | Garett | Sadar | SubclassB |
| 964 | Bill | Sadler | SubclassB |
| 965 | Victoria | Sager | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 27 of 30

EXHIBIT 1
Page 48

| 966 | Cesar | Salazar | SubclassB |
| 967 | Elizabeth | Santangelo | SubclassB |
| 968 | Heather | Sartin | SubclassB |
| 969 | Atarah | Sauer | SubclassB |
| 970 | Ronald | Scarpino | SubclassB |
| 971 | Carrie | Schindler | SubclassB |
| 972 | Lori | Schubring | SubclassB |
| 973 | Joel | Schwartz | SubclassB |
| 974 | Michael | Schwinn | SubclassB |
| 975 | Lawrence | Scott | SubclassB |
| 976 | Patti | Scott | SubclassB |
| 977 | Randall | Sedlacek | SubclassB |
| 978 | Jack | Seliga | SubclassB |
| 979 | Nikole | Sells | SubclassB |
| 980 | Rita | Shaffer | SubclassB |
| 981 | Edward | Shamsi | SubclassB |
| 982 | Linda | Sharaf | SubclassB |
| 983 | Diane | Sharman | SubclassB |
| 984 | Robert | Sharp | SubclassB |
| 985 | James "Burt" | Shaw | SubclassB |
| 986 | Dan | Shay | SubclassB |
| 987 | Stanton | Shealy | SubclassB |
| 988 | Catherine | Sheffield | SubclassB |
| 989 | Aaron | Shull | SubclassB |
| 990 | Anne | Sikora | SubclassB |
| 991 | Evelyn | Silva | SubclassB |
| 992 | Brian | Simon | SubclassB |
| 993 | Cheryl | Simons | SubclassB |
| 994 | Charles | Sitton | SubclassB |
| 995 | Vernonne | Sloan | SubclassB |
| 996 | Dena | Smith | SubclassB |
| 997 | Phillip "Phil" | Snively | SubclassB |
| 998 | Vincent | Sorrentino | SubclassB |
| 999 | Gifford | Souter | SubclassB |
| 1000 | Rose Marie | Steffenson | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 28 of 30

EXHIBIT 1
Page 49

| 1001 | Karen | Stevens | SubclassB |
|------|-------|---------|-----------|
| 1002 | Spencer | Stevens | SubclassB |
| 1003 | Lisa | Stone | SubclassB |
| 1004 | Kenneth | Strode | SubclassB |
| 1005 | Helga | Sullivan | SubclassB |
| 1006 | Cathy | Sutton | SubclassB |
| 1007 | Sharolyn "Sheri" | Sweet | SubclassB |
| 1008 | Kevin | Szkapi | SubclassB |
| 1009 | Ronnie | Tabor | SubclassB |
| 1010 | Carol | Talbot | SubclassB |
| 1011 | Sherylle | Talley | SubclassB |
| 1012 | Chris | Thirkettle | SubclassB |
| 1013 | Andrew | Titze | SubclassB |
| 1014 | Ted | Tomak | SubclassB |
| 1015 | Jennifer | Torres | SubclassB |
| 1016 | Maria | Torres | SubclassB |
| 1017 | Heather | Tott | SubclassB |
| 1018 | Cynthia | Toy | SubclassB |
| 1019 | George | Trajkovski | SubclassB |
| 1020 | James | Trevallee | SubclassB |
| 1021 | Tracy | Trout | SubclassB |
| 1022 | Pedro | Trujillo | SubclassB |
| 1023 | Brenda | Tucker | SubclassB |
| 1024 | Renee | Tulga | SubclassB |
| 1025 | Judith | Tyson | SubclassB |
| 1026 | Char | Vanhandel | SubclassB |
| 1027 | Martin | Vargas | SubclassB |
| 1028 | Thomas | Vertin | SubclassB |
| 1029 | Damon | Vojtkofsky | SubclassB |
| 1030 | Etwenda | Wade | SubclassB |
| 1031 | Carol | Waite | SubclassB |
| 1032 | Julia | Walker | SubclassB |
| 1033 | Mary | Walker | SubclassB |
| 1034 | Hope | Walter | SubclassB |
| 1035 | Zhongru | Wang | SubclassB |
| 1036 | Yashodhara | Wankawala | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG

EXHIBIT 1
Page 50

| 1037 | Augustine | Webb | SubclassB |
| 1038 | Pam | Welch | SubclassB |
| 1039 | Andy | Wertz | SubclassB |
| 1040 | Patricia (Patti) | Whitcomb | SubclassB |
| 1041 | Jill | Wilcox | SubclassB |
| 1042 | Erin | Wilson | SubclassB |
| 1043 | Turan | Wilson | SubclassB |
| 1044 | Michele | Wirt | SubclassB |
| 1045 | Michelle | Witkowski | SubclassB |
| 1046 | Jo | Wittwer | SubclassB |
| 1047 | Matthew | Wlodek | SubclassB |
| 1048 | Larry | Wolfe | SubclassB |
| 1049 | Pamela | Wolfson | SubclassB |
| 1050 | Gordon | Wollman | SubclassB |
| 1051 | Louis | Wood | SubclassB |
| 1052 | Nicole | Wood | SubclassB |
| 1053 | Cindy | Wright | SubclassB |
| 1054 | Alan | Wu | SubclassB |
| 1055 | Ibrahim | Wuntah | SubclassB |
| 1056 | Joe | Yannacci | SubclassB |
| 1057 | Imad | Yasin | SubclassB |
| 1058 | Nancy | York | SubclassB |
| 1059 | Timothy | Zammitt | SubclassB |
| 1060 | Tom | Chazin | SubclassA |
| 1061 | Marie | Lombardo | SubclassB |
| 1062 | Haitham | Al Barwani | SubclassB |
| 1063 | Sang | Tran | SubclassB |

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
Exhibit 1: List of 1,063 Class Members
Case No. 3:16-cv-02816-AJB-AHG
Page 30 of 30

EXHIBIT 1
Page 51