1  Janice F. Mulligan (SBN 99080)
   *mulligan@janmulligan.com*
2  Elizabeth A. Banham (SBN 131734)
   *banham@janmulligan.com*
3  Brian K. Findley (SBN 251172)
   *findley@janmulligan.com*
4  **MULLIGAN, BANHAM & FINDLEY**
   2442 Fourth Avenue, Suite 100
5  San Diego, California  92101
   Telephone: (619) 238-8700
6  Facsimile: (619) 238-8701

7  Harvey C. Berger (SBN 102973)
   *berger@bwrllp.com*
8  Timothy G. Williams (SBN 193810)
   *williams@bwrllp.com*
9  Stephanie Reynolds (SBN 220090)
   *reynolds@bwrllp.com*
10 **BERGER, WILLIAMS & REYNOLDS, LLP**
   401 B Street, Suite 2000
11 San Diego, California  92101
   Telephone: (619) 595-1366
12 Facsimile: (619) 236-9677

13 Attorneys for Plaintiffs & Appointed as Class Counsel

14              **UNITED STATES DISTRICT COURT**

15          **FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| 16  SELENA MOORER, individually and on behalf of others similarly situated, | Case No.: 3:16-cv-02816-AJB-AHG Class Action |
| 17          Plaintiffs, | **PLAINTIFFS' EXHIBITS IN SUPPORT OF THEIR MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT, AS BETWEEN PLAINTIFFS-CLASS MEMBERS AND DEFENDANTS STEMGENEX MEDICAL GROUP, INC., STEMGENEX, INC., STEM CELL RESEARCH CENTRE, INC., AND RITA ALEXANDER** |
| 18  vs. | |
| 19  STEMGENEX MEDICAL GROUP, | |
| 20  INC., a California corporation; STEMGENEX, INC., a California corporation; STEM CELL RESEARCH | |
| 21  CENTRE, INC., a California Corporation; ANDRE P. LALLANDE, D.O., an | |
| 22  Individual; SCOTT SESSIONS, M.D., an Individual; RITA ALEXANDER, an | |
| 23  Individual; and DOES 1-100, | Hearing: Judge: Hon. Anthony J. Battaglia Courtroom 4A |
| 24          Defendants. | Hearing Date: December 2, 2021 Hearing Time: 2:00 p.m. |
| 25 | |
| 26 | |

27  / / /

28  / / /

1

PLAINTIFFS' EXHIBITS ISO
MOTION FOR PRELIMINARY APPROVAL
                                              3:16-cv-02816-AJB-AHG

Plaintiffs SELENA MOORER, REBECCA KING, JENNIFER BREWER, and ALEXANDRA GARDNER, including Subclass A Representatives JENNIFER BREWER and ALEXANDRA GARDNER, and Subclass B Representatives ANDREA ANDREWS and JENNIFER DELANEY (collectively, "Plaintiffs"), individually and on behalf of the 1,063 certified class members in this action (altogether, the "Class" or "Class Members"), submit the following Exhibits in support of their Motion for Motion for an Order granting preliminary approval to a settlement between the Class Members and Defendants STEMGENEX MEDICAL GROUP, INC., STEMGENEX, INC., STEM CELL RESEARCH CENTRE, INC., and RITA ALEXANDER ("Defendants") pursuant to Fed. R. Civ. P. 23(e), true and correct copies of which are attached hereto and which are authenticated by the separate supporting Declaration of Timothy G. Williams and Declaration of Elizabeth A. Banham:

| Exhibit 1: | Fully Executed "Settlement Agreement of Class Action Claims," between Plaintiffs and Defendants. |
| --- | --- |
| Exhibit 2: | [Proposed] "Notice of Settlement of <u>Entire</u> Certified Class Action." |
| Exhibit 3: | July 31, 2021 A.B. Data, Ltd. Invoice for Settlement Administration Costs Incurred to Date. |
| Exhibit 4: | August 9, 2021 A.B. Data, Ltd. Estimate and Proposal for Settlement Administration (Including Distribution). |
| Exhibit 5: | Berger, Williams & Reynolds, LLP Costs Report Through August 31, 2021 |
| Exhibit 6: | Mulligan, Banham & Findley Costs Report Through August 31, 2021 |

/ / /

/ / /

PLAINTIFFS' EXHIBITS ISO
MOTION FOR PRELIMINARY APPROVAL

3:16-cv-02816-AJB-AHG

Respectfully submitted,

Dated: September 24, 2021          **BERGER, WILLIAMS & REYNOLDS, LLP**

By: /s/ Harvey C. Berger
Harvey C. Berger
Attorneys for Plaintiffs/Class Counsel

3

SELENA MOORER,
individually and on behalf of all others similarly situated.

vs.

STEMGENEX MEDICAL GROUP, INC.,
a California Corporation; et al.


**Case No.: 3:16-cv-02816-AJB-AHG**


Plaintiffs' Exhibits in Support of Their Motion for Preliminary Approval of Class
Action Settlement, as Between Plaintiffs-Class Members and Defendants
Stemgenex Medical Group, Inc., Stemgenex, Inc., Stem Cell Research Centre, Inc.,
and Rita Alexander.


# EXHIBIT 1

## SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
## BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS

### A.   Introductory Recitals

1. On August 22, 2016, Plaintiff Selena Moorer ("Moorer") filed a putative class action lawsuit in Superior Court for the State of California, County of San Diego, assigned Case No. 37-2106-0028995-CU-NP-CTL (the "Action"). The Action named as Defendants: StemGenex Medical Group, Inc. ("SMGI"); StemGenex, Inc. ("SI"); Stem Cell Research Centre, Inc. ("SCRCI"); Andre P. Lallande, D.O. ("Lallande"); Scott Sessions, M.D. ("Sessions"); and Rita Alexander ("Alexander"). On November 16, 2016, SMGI, SI, SCRCI, Sessions and Alexander removed the Action to the United States District Court for the Southern District of California (the "District Court"). The Action is currently pending in the District Court, assigned Case No. 3:16-cv-02816-AJB-AHG.

2. Since the date of removal of the Action to District Court, parties have been named and/or removed/dismissed as the status of the Action has evolved. Among many other changes in the Action:

- Plaintiffs' operative pleading is their Fourth Amended Complaint ("FAC"), filed May 18, 2017;

- Sessions was dismissed by Plaintiffs before the filing of the FAC;

- On June 25, 2019, the District Court granted Plaintiffs' Motion for Class Certification of all claims in Plaintiffs' FAC against Defendants SMGI, SI, SCRCI, Lallande and Alexander, dividing the certified Class into Subclass A and Subclass B with definitions for membership for each Subclass; and

- On December 24, 2019, the United States Court of Appeals for the Ninth Circuit ("Ninth Circuit") issued an Order granting a request by Defendants SMGI, SI, SCRCI, and Alexander (collectively, the "StemGenex Defendants") for permission to appeal the District Court's class certification order, assigning the matter Case No. 19-56500 (the "Appeal"). On November 24, 2020, the Ninth Circuit modified the June 25, 2019 District Court's Order granting Plaintiffs' Motion for Class Certification, mandating the District Court

**Exhibit 1**
**Page 1 of 21**

to revise the class definitions to only encompass Subclass members who "saw" the Satisfaction Ratings. On February 12, 2021, the District Court amended its June 25, 2019 Order and revised the class definitions for Subclass A and Subclass B to include only those individuals who saw the Satisfaction Ratings. The revised certified Subclass A is:

> "All persons residing in the United States who purchased Stem Cell Therapy Treatment from StemGenex for at least $14,900 between December 8, 2013 and April 2016, after (a) visiting www.stemgenex.com when the website contained Patient Satisfaction Ratings, and seeing the Patient Satisfaction Ratings without the disclaimer; and/or (b) receiving an email from StemGenex with Patient Satisfaction Ratings, and seeing the Patient Satisfaction Ratings without the disclaimer."

The revised certified Subclass B is:

> "All persons residing in the United States who purchased Stem Cell Therapy Treatment from StemGenex for at least $14,900 between April 2016 and March 2017, or when the information was no longer on the website or being used in emails or advertising materials, after (a) visiting www.stemgenex.com when the website contained Patient Satisfaction Ratings, and seeing the Patient Satisfaction Ratings with the disclaimer; and/or (b) receiving an email from StemGenex with Patient Satisfaction Ratings, and seeing the Patient Satisfaction Ratings with the disclaimer."

- The current named Plaintiffs on the FAC include Moorer, Rebecca King ("King"), Jennifer Brewer ("Brewer"), and Alexandra Gardner ("Gardner"). The District Court appointed Brewer and Gardner as Subclass A Class Representatives, and appointed Andrea Andrews ("Andrews") and Jennifer Delaney ("Delaney") as Subclass B Class Representatives (Brewer, Gardner, Andrews, and Delaney are collectively referred to as the "Class Representatives"). Plaintiffs' counsel, Mulligan, Banham & Findley, and Berger, Williams & Reynolds, LLP, were appointed collectively as "Class Counsel."

---

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 2 of 14

**Exhibit 1**
**Page 2 of 21**

3. On May 4, 2021, the District Court granted final approval to a partial settlement between Plaintiffs and all Class/Subclass members on the one hand, and Lallande, individually, on the other hand (the "Lallande settlement"). Lallande was also dismissed with prejudice from the Action in exchange for a payment of $2,500,000 by Lallande's insurer to a bank account maintained by AB Data, Ltd., the District Court-appointed settlement administrator.

4. The parties to this Settlement Agreement of Class Action Claims ("Agreement") are the Plaintiffs, Class Representatives and Class members on the one hand (collectively, "Plaintiffs"), and the StemGenex Defendants on the other hand which includes Sessions. For purposes of this Agreement, the Class Representatives and the StemGenex Defendants are each referred to as a "Party," and collectively referred to as the "Parties."

5. The District Court previously supervised original notice to the Class in 2019 and 2020, as well as in conjunction with the final approval process for the Lallande settlement. The Class is known to be comprised of 1,063 individuals in Subclass A and Subclass B previously filed with the District Court following the completion of the original notice period in 2020 and used for the Lallande settlement identified on ECF No. 171-4, pp. 23-52 (entitled "Exhibit 1: List of 1,063 Class Members"— collectively referred to as the "1,063 Class Members"). For purposes of this Agreement, the Parties' settlement includes the same 1,063 Class Members, regardless of whether the outcome of the Appeal may or may not have resulted in disqualifying any of the 1,063 Class Members from the Action. The Parties specifically stipulate the same "settlement class" consisting of the 1,063 Class Members for the purpose of effectuating a settlement under this Agreement.

## B.   <u>Resolution of Claims</u>

1. On August 20, 2020, the Parties in the Action—including: The Class Representatives and Class Counsel; the StemGenex Defendants and their counsel; and Lallande and his counsel—all attended mediation with Judge Carl West (Ret.), an experienced judge and class action mediator. On March 26, 2021, and again on May 3, 2021, the Class Representatives and Class Counsel, and the StemGenex Defendants and their counsel attended Mandatory Settlement Conferences ("MSC") with Judge Goddard, the Magistrate Judge assigned to the Action. The Parties continued settlement discussions which resulted in this Agreement.

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 3 of 14

**Exhibit 1**
**Page 3 of 21**

3. The Parties desire to terminate the Action between the 1,063 Class Members and the StemGenex Defendants, settling their respective differences, controversies, and misunderstandings, and this Agreement reflects what the Parties have agreed in order to resolve the Action, subject to court approval. If approved by the District Court, this Agreement is only by and between, and is only specifically intended to bind and include the 1,063 Class Members on the one hand, and the StemGenex Defendants on the other hand. It is expressly acknowledged and understood by the Parties and their counsel that Lallande, individually, is not a party to this Agreement, although Lallande does represent SMGI as a Party to this Agreement; and the 1,063 Class Members, by and through the Class Representatives and Class Counsel, are agreeing to settle and resolve the Action against the StemGenex Defendants separate from the resolution of the Action as between the 1,063 Class Members and Lallande.

4. The StemGenex Defendants have denied, and continue to deny, all of the Class Members' claims and allegations in the Action. The StemGenex Defendants have denied, and continue to deny any and all liability to the 1,063 Class Members. The StemGenex Defendants have denied, and continue to deny that a class action is appropriate in the Action. The Parties acknowledge that this Agreement is made solely for the purpose of compromising disputed claims and avoiding time, expense and uncertainty of continued litigation. It is expressly understood and agreed that nothing contained in this Agreement constitutes or will be treated as an admission of wrongdoing or liability by, or on the part of the StemGenex Defendants, who have denied, and continue to deny liability.

5. The Parties' settlement of the Action requires that the StemGenex Defendants, through their insurer, Admiral Insurance Company ("Admiral"), will pay One Million One Hundred Fifty Thousand Dollars ($1,150,000.00) (the "Settlement Amount") as a no reversion/no refund settlement payment to settle and resolve all claims in the Action by or on behalf of the 1,063 Class Members against the StemGenex Defendants. The Parties agree that, subject to approval by the District Court, the Settlement Amount will be used: to pay claim shares to the 1,063 Class Members; to pay a settlement claims administrator, as may continue to be appointed by the District Court; to pay any amounts that may be awarded as service fees to any or all of the Plaintiffs and/or Class Representatives; and to pay Class Counsel for any award of attorneys' fees, costs and expenses incurred in the Action.

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 4 of 14

Exhibit 1
Page 4 of 21

In exchange for the Settlement Amount, and upon approval by the District Court, the 1,063 Class Members, by and through the Class Representatives and Class Counsel, will dismiss the Action against the StemGenex Defendants (as more specifically stated in Section D.2., below) to include the FAC and all Counts and all forms of relief sought by the 1,063 Class Members through the FAC against the StemGenex Defendants that arose within the Subclass periods certified by the District Court.

6. Class Counsel will continue to act as counsel on behalf of the 1,063 Class Members, and will file motions for preliminary and final approval of this Agreement with the Court, with the cooperation of the StemGenex Defendants as more specifically stated below.

7. The StemGenex Defendants, through their insurer, Admiral, will pay the Settlement Amount without refund or reversion, except as specifically provided below. Payment of the entire Settlement Amount will be made by Admiral by wire transfer in one lump sum payment to a qualified settlement fund established by the class action settlement administrator appointed by the District Court within ten (10) business days of the "Final Effective Date" as defined in Section D.1., below. The StemGenex Defendants and Admiral have no obligation to provide any other measure of relief or payment, in cash, in kind, or otherwise, to the 1,063 Class Members or Class Counsel, other than as provided below in the event of breach of this Agreement. In addition, neither the Settlement Amount in total, nor the individual payments received by the 1,063 Class Members will trigger any other payment, obligation, or benefits owed by the StemGenex Defendants or Admiral to the 1,063 Class Members.

## C.   **Court Approval and Settlement Administration**

1. All financial and other obligations contained in this Agreement are expressly conditioned on preliminary and final approval by the District Court in the Action. Class Counsel, on behalf of the 1,063 Class Members, will seek preliminary and final approval of this Agreement with the District Court. The StemGenex Defendants will not object to, nor oppose Class Counsel's efforts to obtain the District Court's preliminary and final approval, so long as Class Counsel's efforts are consistent with the terms and conditions stated herein. Within ten (10) calendar days after the date that Class Counsel files and serves a motion for preliminary

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 5 of 14

**Exhibit 1**
**Page 5 of 21**

approval of settlement, counsel for the StemGenex Defendants will fulfil the notice requirements of 28 U.S.C. § 1715; and, at least three (3) calendar days before Class Counsel is ordered to file a motion for final approval of settlement, counsel for the StemGenex Defendants will provide Class Counsel with a declaration attesting to the details of their completion of the notice requirements of 28 U.S.C. § 1715.

2. Class Counsel's motions for preliminary and final approval of settlement based on this Agreement will request that the District Court approve of the Settlement Amount as a fair and reasonable payment to the 1,063 Class Members for the release of their claims against the StemGenex Defendants. Counsel will seek approval for the Settlement Amount to be allocated and distributed based on the finality of the Lallande settlement and approval of that settlement. At the time when Class Counsel does propose a specific allocation and distribution of the Settlement Amount, the District Court shall allocate the Settlement Amount to include:

A. Reasonable service payments to the Plaintiffs and/or Class Representatives, if any, in addition to their respective settlement shares paid as Class Members;

B. A reasonable award of attorneys' fees to Class Counsel;

C. Reimbursement to Class Counsel of all litigation, expert, settlement and mediation costs and expenses incurred in the Action;

D. Costs of administration incurred by the court-appointed settlement administrator; and

E. Distribution payments to the 1,063 Class Members based on a formula which Class Counsel will develop that will propose a fair and equitable distribution among the 1,063 Class Members based on all data available at the time of the proposal.

3. Although awards of service payments to the Plaintiffs and/or Class Representatives and awards of attorney's fees and costs to Class Counsel will be requested, this Agreement is not conditioned on the allowance or disallowance by the District Court of any such awards, which will be considered separately from the overall fairness, reasonableness, adequacy and good faith of this Settlement to the

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 6 of 14

Exhibit 1
Page 6 of 21

1,063 Class Members. Should the District Court award service payments or fees less than requested, it will not operate to terminate or cancel this Agreement, and the difference between amounts requested and amounts ultimately awarded (if any) will be distributed to the 1,063 Class Members as provided in the District Court-approved plan of distribution. In addition, in granting approval of this Agreement, should the District Court alter or modify any portion of the Class Counsel's proposal for allocation of the Settlement Amount, it shall in no way affect, modify, change, or alter the obligation for paying the Settlement Amount.

4. Class Counsel have utilized the services of many class action settlement administrators for over 20 years. Based on experience with various companies, Class Counsel proposed AB Data, Ltd. as the administration company to be appointed as the court-appointed settlement administrator with the Lallande settlement. Given AB Data, Ltd.'s work to date and database, Class Counsel will again propose the District Court again appoint AB Data, Ltd. as the settlement administrator for this settlement. The court-appointed settlement administrator will be solely responsible for settlement and claims administration duties directed by the Court, such as (but not limited to): locating Class Members for the purpose of providing notice; preparing, printing and disseminating court-ordered notices; tracking and furnishing to counsel for the Parties copies of any comments or objections; providing counsel for the Parties with all other written or electronic communications from the Class; distributing money from its settlement fund in accordance with court orders; performing reporting duties required by federal, state and/or local law, including the filing of all necessary tax returns and related forms; apprising counsel for the Parties of its activities; maintaining adequate records of its activities; preparing a written report of its activities for final approval by the court; and such other tasks as the Parties mutually agree or the District Court may order. All court-approved costs of administration will be paid from the Settlement Amount, as stated above; the StemGenex Defendants and Admiral have no separate obligation to fund costs of settlement administration.

5. As with the Lallande settlement, Class Counsel will propose to the District Court a notice of settlement to the Class related to this Agreement. The Class will have no right to seek exclusion, having been offered the opportunity to seek exclusion in prior court orders. If finally approved, the Class will be bound by all terms of the settlement under this Agreement and any corresponding dismissal entered.

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 7 of 14

**Exhibit 1**
**Page 7 of 21**

6. This is a no reversion/no refund settlement. Upon the Final Effective Date, the StemGenex Defendants and Admiral will pay the Settlement Amount without further condition and without reimbursement of any amounts. Regardless of whether this Agreement is approved by the District Court, the StemGenex Defendants and Admiral agree to be responsible to pay the actual costs of administration incurred which the settlement administrator expends at the District Court's direction after preliminary approval related solely to the administration of the settlement ("Settlement Administration Costs"), up to a total of Ten Thousand Dollars ($10,000.00), within ten (10) business days of receipt of an invoice(s) for such Settlement Administration Costs. If this settlement reaches a Final Effective Date and any such Settlement Administration Costs have already been paid, then the amount of Settlement Administration Costs paid will be deducted as a credit from the Settlement Amount owed. In the event this Agreement is not approved by the District Court, or approval is reversed on appeal, then the StemGenex Defendants and Admiral will only be responsible to pay the Settlement Administration Costs, up to Ten Thousand Dollars ($10,000.00).

7. In the event that any Class Member does not cash issued settlement proceeds, such funds will be submitted for escheatment by the court-approved settlement administrator to the State of California Unclaimed Property Fund (or similar appropriate state agency) in the names of each Class Member whose check is un-cashed. It is specifically understood and agreed that any such monies will not revert to the StemGenex Defendants, Admiral, and/or Lallande, nor be paid to any *cy pres* recipients.

8. If this Agreement is not approved by the District Court, or approval is reversed on appeal, it shall have no force or effect, shall not be admissible for any purpose, and no Party shall be bound by its terms except to the extent: (a) the District Court reserves any authority to issue any appropriate orders when denying approval; and/or (b) there are any terms and conditions in this Agreement specifically stated to survive the Agreement being not approved, and which control in such an event. In such case, the Parties will assume their positions in the Action as if this Agreement had not existed.

9. The Parties agree that because the Action is pending in the District Court, the judge who approves this Agreement (or any other judge as may in the future be assigned the case) shall retain jurisdiction over the Action and this Agreement in

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 8 of 14

**Exhibit 1**
**Page 8 of 21**

order to enforce its terms and conditions, and to resolve any dispute regarding this Agreement or any issues that may arise with respect to settlement administration. At the time the District Court enters an order of final approval of this Agreement, Class Counsel will request dismissal or otherwise effectuate the dismissal of the StemGenex Defendants from the Action, with prejudice.

## D.   **Releases of Settled Class Claims**

1. "Final Effective Date" means the date on which an order granting final approval of the settlement becomes final, which will be the last to occur of the following: (a) if there are *no* objections to this Agreement raised by the time the District Court enters an order granting final approval, then immediately upon entry of the District Court's final order approving settlement; (b) if there are any objections to this Agreement raised by the time the District Court enters an order granting final approval, but any and all such objections are overruled in whole or in part and *no proper intervention and appeal are filed*, then the day after the date of expiration of the time permitted by law for an appeal to be filed based on any such objections; or (c) if there are any objections to this Agreement raised by the time the District Court enters an order granting final approval, but any and all such objections are overruled in whole or in part and *a proper intervention and appeal are filed*, then the day after the date of final affirmance of the final judgment on an appeal, the date of dismissal of such appeal, or the expiration of the time for a final petition or writ for appellate review, and, if review is granted, the date of final disposition.

2. Upon the Final Effective Date, in and for the valuable consideration as provided in this Agreement and based on the foregoing, each of the 1,063 Class Members agree for themselves, and their spouses, heirs, beneficiaries, devisees, legatees, executors, administrators, trustees, conservators, guardians, personal representatives, successors-in-interest, principals, agents, representatives, employees, attorneys, successors and assigns, and other persons or entities acting on their behalf, that they forever discharge, waive, and release the StemGenex Defendants and Admiral from any and all claims, demands, obligations, actions, causes of action, damages, whether based in tort, contract, statute, or otherwise, arising from the FAC, to include the FAC and all Counts and all forms of relief sought by the 1,063 Class Members through the FAC against the StemGenex Defendants that arose within the Subclass periods certified by the District Court.

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 9 of 14

**Exhibit 1
Page 9 of 21**

3. Except as provided elsewhere in this Agreement as to rights and remedies caused by a breach of this Agreement, it is understood and agreed this Agreement, if finally approved, shall act as a full and final accord and satisfaction, and as a bar to claims by any of the 1,063 Class Members as described in Paragraph D.2., above. Each of the 1,063 Class Members also waive the provisions of Section 1542 of the California Civil Code regarding their released claims, which provides as follows:

**CERTAIN CLAIMS NOT AFFECTED BY GENERAL RELEASE.**

**A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.**

Each of the 1,063 Class Members expressly waive and relinquish any and all rights and benefits which they may have under, or which may be conferred upon them by the provisions of, Section 1542 of the California Civil Code, as well as under any other similar state or federal statute, to the fullest extent they may lawfully waive such rights or benefits pertaining to the released claims.

## E.    Other Terms of Settlement

1. The purpose of this Agreement is to accomplish the compromise and settlement of disputed and contested claims and to avoid the cost of further litigation. Nothing in this Agreement shall be construed as an admission of any violation of any federal or California statute or regulation, of any other non-compliance with or violation of law, statute or regulation, or breach of any duty. In addition, and also without limiting the generality of the foregoing, nothing about this Agreement shall be offered or construed as an admission or evidence of the propriety or feasibility of maintaining a Class in the Action, or any other action for adversarial, rather than settlement purposes.

2. The Parties agree, on behalf of each of them and their respective principals, agents, representatives, employees, attorneys, successors and assigns that they will abide by this Agreement, which terms are meant to be contractual, and further agree

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 10 of 14

**Exhibit 1**
**Page 10 of 21**

they will do such acts and prepare, execute and deliver such documents as may be required in order to carry out the purposes and intent of this Agreement.

3. This Agreement constitutes the complete and entire written settlement and compromise, and release by and among the Parties, and constitutes the complete expression of the terms of the Agreement for which court approval will be sought. All previous and/or contemporaneous agreements, representations and negotiations between the Parties regarding the matters resolved are superseded.

4. Each of the Parties acknowledges no other person, nor any attorney of any other person, has made any promise, representation or warranty whatsoever, express or implied, not contained in this Agreement, concerning the subject matter hereof, to induce any Party to execute or authorize the execution of this Agreement, and each Party acknowledges he or she or it has not executed or authorized the execution of this Agreement in reliance upon any such promise, representation or warranty not contained herein.

5. Each individual signing this Agreement warrants he/she has been given, and has received and accepted, authority to sign and execute the documents on behalf of the Party for whom it is indicated he/she has signed, and further, has been given, and received and accepted, authority to enter into a binding agreement on behalf of such Party, with respect to the matters contained in this Agreement.

6. The terms of this Agreement can only be amended or modified in writing, signed by duly authorized representatives of all of the Parties, stating such modification or amendment is intended. Any such modifications and/or amendments are subject to court approval.

7. If any provision of this Agreement is found to be illegal or unenforceable, then any such provision shall be deemed stricken and the remaining provisions shall, nevertheless, remain in full force and effect. In the event of a breach, this Agreement may be specifically enforced.

8. Waiver of any one breach of any provision of this Agreement shall not be deemed a waiver of any other breach of any provision of this Agreement.

9. Each of the Parties and their counsel have reviewed and revised this

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 11 of 14

**Exhibit 1**
**Page 11 of 21**

Agreement, and the normal rule of construction to the effect any ambiguities in an agreement are to be resolved against the drafting party shall not be employed in the interpretation of this Agreement. Each of the Parties represents and warrants the attorney approving this Agreement as to form on his or its behalf is the attorney employed by him or it to represent him or it with respect to this Agreement, and all matters related to them, and he or it has been fully advised by said attorneys with respect to his or its rights and obligations as to the execution of this Agreement. The Parties declare they know and understand the contents of this Agreement, and they have executed the same voluntarily.

10. Each of the Parties shall be responsible for his or its own attorney's fees, costs and other legal expenses incurred in connection with the Action, this Agreement, and all related matters, except as otherwise specifically provided in this Agreement. In the event any Party defaults in any duty or obligation required by this Agreement, or in the event any proceeding arises regarding the enforcement or interpretation of this Agreement, the prevailing Party(ies) shall be entitled to collect reasonable attorney's fees and costs incurred in enforcing the Agreement.

11. All Parties executing this Agreement agree that any signatures by fax and/or PDF or other copies of signatures shall be deemed valid and binding. This Agreement may also be executed in counterparts.

12. Time is of the essence in this Agreement.

13. By their signatures below, the Class Representatives and Class Counsel are entering into this Agreement for themselves, and on behalf of each of the 1,063 Class Members, subject to comments/objections, and subject to the District Court's approval of the Agreement.

14. This Agreement will survive the entry of any dismissals, final approval orders, and releases of the claims as provided herein.

<u>ALL SIGNATURES ON THE FOLLOWING PAGES</u>

---

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 12 of 14

**Exhibit 1
Page 12 of 21**

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:

Dated: _____        _____
                                       Jennifer Brewer

Dated: _____        _____
                                       Alexandra Gardner

Dated: _____        _____
                                       Andrea Andrews

Dated: _____        _____
                                       Jennifer Delaney

Dated: _____        _____
                                       Rita Alexander

Approved as to Form:

Dated: _____         By: _____
                                       Timothy G. Williams/Stephanie Reynolds
                                       Berger, Williams & Reynolds, LLP
                                       Class Counsel

Dated: _____         By: _____
                                       Elizabeth Banham
                                       Mulligan, Banham & Findley
                                       Class Counsel

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 14

Exhibit 1
Page 13 of 21

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:


Dated: _____          _____
                                                            Jennifer Brewer


Dated: ____09/22/2021_____          _____
                                                            Alexandra Gardner


Dated: _____          _____
                                                            Andrea Andrews


Dated: _____          _____
                                                            Jennifer Delaney


Dated: _____          _____
                                                            Rita Alexander


Approved as to Form:


Dated: _____          By: _____
                                                  Timothy G. Williams/Stephanie Reynolds
                                                  Berger, Williams & Reynolds, LLP
                                                  Class Counsel


Dated: _____          By: _____
                                                  Elizabeth Banham
                                                  Mulligan, Banham & Findley
                                                  Class Counsel

---

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 14

**Exhibit 1**
**Page 14 of 21**

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:

Dated: _____          _____
                                  Jennifer Brewer


Dated: _____          _____
                                  Alexandra Gardner


Dated: _____          _____
                                  Andrea Andrews


Dated: _9/22/2021_____             _____
                                  Jennifer Delaney


Dated: _____          _____
                                  Rita Alexander


Approved as to Form:


Dated: _____            By: _____
                                  Timothy G. Williams/Stephanie Reynolds
                                  Berger, Williams & Reynolds, LLP
                                  Class Counsel


Dated: _____            By: _____
                                  Elizabeth Banham
                                  Mulligan, Banham & Findley
                                  Class Counsel


---

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 14

Exhibit 1
Page 15 of 21

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:

Dated: _____        _____
                                       Jennifer Brewer


Dated: _____        _____
                                       Alexandra Gardner


Dated: _____        _____
                                       Andrea Andrews


Dated: _____        _____
                                       Jennifer Delaney


Dated: _____        _____
                                       Rita Alexander

Approved as to Form:

Dated: ____9/23/21____                 By: _____
                                       Timothy G. Williams/Stephanie Reynolds
                                       Berger, Williams & Reynolds, LLP
                                       Class Counsel


Dated: _____        By: _____
                                       Elizabeth Banham
                                       Mulligan, Banham & Findley
                                       Class Counsel

---

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 14

**Exhibit 1**
**Page 16 of 21**

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:

Dated: _____          _____
                                Jennifer Brewer

Dated: _____          _____
                                Alexandra Gardner

Dated: _____          _____
                                Andrea Andrews

Dated: _____          _____
                                Jennifer Delaney

Dated: _____          _____
                                Rita Alexander

Approved as to Form:

Dated: _____          By: _____
                                Timothy G. Williams/Stephanie Reynolds
                                Berger, Williams & Reynolds, LLP
                                Class Counsel

Dated: __9-22-21_____          By: _____
                                Elizabeth Banham
                                Mulligan, Banham & Findley
                                Class Counsel

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 14

Exhibit 1
Page 17 of 21

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the dates indicated below:

Dated: _____          _____
                                     Jennifer Brewer

Dated: _____          _____
                                     Alexandra Gardner

Dated: _____          _____
                                     Andrea Andrews

Dated: _____          _____
                                     Jennifer Delaney

Dated: **Sep 23, 2021**              *Rita Alexander*
                                     Rita Alexander (Sep 23, 2021 14:02 CDT)
                                     _____
                                     Rita Alexander

Approved as to Form:

Dated: _____              By: _____
                                     Timothy G. Williams/Stephanie Reynolds
                                     Berger, Williams & Reynolds, LLP
                                     Class Counsel

Dated: _____              By: _____
                                     Elizabeth Banham
                                     Mulligan, Banham & Findley
                                     Class Counsel

---

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 13 of 14

**Exhibit 1**
**Page 18 of 21**

Dated: ___Sep 23, 2021___                StemGenex, Inc.

                                          By: *Rita Alexander*
                                              Rita Alexander (Sep 23, 2021 14:02 CDT)
                                          Rita Alexander, President

Dated: ___Sep 23, 2021___                Stem Cell Research Centre, Inc.

                                          By: *Rita Alexander*
                                              Rita Alexander (Sep 23, 2021 14:02 CDT)
                                          Rita Alexander, President

Dated: ___Sep 23, 2021___                StemGenex Medical Group, Inc.

                                          By: *Andre P. Lallande*
                                              Andre P. Lallande (Sep 23, 2021 16:39 PDT)
                                          Andre P. Lallande, D.O., President

Approved as to Form:

Dated: ___Sep 23, 2021___                By: Malte Farnaes
                                          Malte L. L. Farnaes/Christian Lucio
                                          Farnaes & Lucio, APC
                                          Attorneys for StemGenex Medical Group,
                                          Inc.; StemGenex, Inc.; Stem Cell Research
                                          Centre, Inc.; and Rita Alexander

Dated: ___Sep 23, 2021___                By: *DAVID ROSENBERG*
                                              DAVID ROSENBERG (Sep 23, 2021 16:44 PDT)
                                          David Rosenberg/Annette Farnaes
                                          Rosenberg, Shpall & Zeigen, APLC
                                          Attorneys for StemGenex Medical Group,
                                          Inc.; StemGenex, Inc.; Stem Cell Research
                                          Centre, Inc.; and Rita Alexander

---

SETTLEMENT AGREEMENT OF CLASS ACTION CLAIMS
BETWEEN THE CLASS AND THE STEMGENEX DEFENDANTS
Case No. 3:16-cv-02816-AJB-AHG
Page 14 of 14

Exhibit 1
Page 19 of 21

# Class Settlement Agreement StemGenex.3 -- FINAL

Final Audit Report                                                        2021-09-23

| | |
|---|---|
| Created: | 2021-09-23 |
| By: | Malte Farnaes (malte@farnaeslaw.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAI4hVQAUEE-uQOjE6Ni8cpnGxT7d1TbXW |

## "Class Settlement Agreement StemGenex.3 -- FINAL" History

Document created by Malte Farnaes (malte@farnaeslaw.com)
2021-09-23 - 0:39:05 AM GMT- IP address: 75.39.176.24

Document emailed to Rita Alexander (rita@stemgenex.com) for signature
2021-09-23 - 0:43:19 AM GMT

Email viewed by Rita Alexander (rita@stemgenex.com)
2021-09-23 - 6:54:37 PM GMT- IP address: 104.5.111.86

Document e-signed by Rita Alexander (rita@stemgenex.com)
Signature Date: 2021-09-23 - 7:02:07 PM GMT - Time Source: server- IP address: 104.5.111.86

Document emailed to Andre P. Lallande (tanksdoc@sbcglobal.net) for signature
2021-09-23 - 7:02:09 PM GMT

Email viewed by Andre P. Lallande (tanksdoc@sbcglobal.net)
2021-09-23 - 10:57:50 PM GMT- IP address: 69.147.90.126

Document e-signed by Andre P. Lallande (tanksdoc@sbcglobal.net)
Signature Date: 2021-09-23 - 11:39:28 PM GMT - Time Source: server- IP address: 172.58.95.100

Document emailed to DAVID ROSENBERG (drosenberg@rszlaw.net) for signature
2021-09-23 - 11:39:29 PM GMT

Email viewed by DAVID ROSENBERG (drosenberg@rszlaw.net)
2021-09-23 - 11:41:55 PM GMT- IP address: 67.195.51.154

Document e-signed by DAVID ROSENBERG (drosenberg@rszlaw.net)
Signature Date: 2021-09-23 - 11:44:08 PM GMT - Time Source: server- IP address: 76.88.4.152

 **Adobe Sign**

**Exhibit 1**
**Page 20 of 21**

Document emailed to Malte Farnaes (malte@farnaeslaw.com) for signature
2021-09-23 - 11:44:09 PM GMT

Document e-signed by Malte Farnaes (malte@farnaeslaw.com)
E-signature obtained using URL retrieved through the Adobe Sign API
Signature Date: 2021-09-23 - 11:46:22 PM GMT - Time Source: server- IP address: 75.39.176.24

Agreement completed.
2021-09-23 - 11:46:22 PM GMT

 **Adobe Sign**

**Exhibit 1**
**Page 21 of 21**

SELENA MOORER,
individually and on behalf of all others similarly situated.

vs.

STEMGENEX MEDICAL GROUP, INC.,
a California Corporation; et al.


**Case No.: 3:16-cv-02816-AJB-AHG**


Plaintiffs' Exhibits in Support of Their Motion for Preliminary Approval of Class Action Settlement, as Between Plaintiffs-Class Members and Defendants Stemgenex Medical Group, Inc., Stemgenex, Inc., Stem Cell Research Centre, Inc., and Rita Alexander.


# EXHIBIT 2

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| SELENA MOORER, individually and on behalf of others similarly situated, | ) ) ) | Case No.: 3:16-cv-02816-AJB-NLS |
| Plaintiffs, | ) ) ) ) | **NOTICE OF SETTLEMENT OF <u>ENTIRE</u> CERTIFIED CLASS ACTION** |
| vs. | ) ) | |
| STEMGENEX MEDICAL GROUP, INC., a California corporation; et al., | ) ) ) | |
| Defendants. | ) ) | |

**YOU ARE BEING SENT THIS "NOTICE OF SETTLEMENT OF <u>ENTIRE</u> CERTIFIED CLASS ACTION" BECAUSE:**

> **<u>IN LATE 2019 OR EARLY 2020</u>, YOU WERE SENT A "NOTICE OF PENDENCY OF CERTIFIED CLASS ACTION" WHICH INCLUDED DETAILED INFORMATION ABOUT THIS LAWSUIT.**

> **<u>IN EARLY 2021</u>, YOU WERE SENT A "NOTICE OF <u>PARTIAL</u> SETTLEMENT OF CERTIFIED CLASS ACTION" REGARDING A SETTLEMENT OF <u>PART</u> OF THIS LAWSUIT.**

**THIS "NOTICE OF SETTLEMENT OF <u>ENTIRE</u> CLASS ACTION" IS TO EXPLAIN THAT THE REST OF THIS CASE HAS SETTLED AND DETAIL YOUR RIGHTS RELATED TO THE SETTLEMENT. PLEASE READ THIS ENTIRE DOCUMENT CAREFULLY.**

## <u>Summary of the Lawsuit</u>

In late 2019 or early 2020, you were sent a "Notice of Pendency of Certified Class Action" ("*Notice of Pendency*"). The *Notice of Pendency* explained that on August 22, 2016, Selena Moorer, Rebecca King, Jennifer Brewer, Alexandra Gardner (the "Plaintiffs") filed this lawsuit on their behalf, and on behalf of certain other customers/patients as a proposed "class action." The Plaintiffs' lawsuit is currently pending in federal court, in the United States District Court for the Southern District

**Exhibit 2**
**Page 1 of 6**

of California. The lawsuit is against StemGenex, Inc., StemGenex Medical Group, Inc., Stem Cell Research Center, Inc., Dr. Andre P. Lallande, and Rita Alexander (the "Defendants").

The *Notice of Pendency* explained that the Plaintiffs' lawsuit claims that the Defendants violated certain of California's laws related to how the Defendants advertised stem cell therapy treatments for sale in "Patient Satisfaction Ratings" posted on the StemGenex website and in emails. Plaintiffs allege they were misled by the Patient Satisfaction Ratings and that they, like you, paid at least $14,900 for stem cell therapy treatment. Plaintiffs claim that the people who paid at least $14,900 for stem cell therapy treatment should be entitled to a refund of part of what they paid to Defendants for stem cell therapy treatment, among other requests for relief.

The *Notice of Pendency* also explained that on June 25, 2019, the court granted a motion filed by the Plaintiffs to certify the lawsuit as a class action. The *Notice of Pendency* was sent to individuals who qualified as class members, including you, providing options about whether or not to participate in the case. You elected to remain in the case which now includes 1,063 class members.

As also explained in the *Notice of Pendency*, Defendants deny that they have done anything wrong or illegal. Defendants deny that they misrepresented any information in the Patient Satisfaction Ratings posted on the StemGenex website or in emails sent to certain members of the Class. Defendants also deny that they owe anyone any money, other damages, or any other relief. Defendants also continue to dispute that Plaintiffs' case should proceed as a class action.

On February 3, 2021, the United States Court of Appeals for the Ninth Circuit issued an Order modifying the class definition by requiring that class members must have "seen" the Patient Satisfaction Ratings. As a result, on February 12, 2021, the court issued an order revising the two Subclasses as follows:

> **Subclass A:** All persons residing in the United States who purchased Stem Cell Therapy Treatment from StemGenex for at least $14,900 between December 8, 2013 and April 2016, after (a) visiting www.stemgenex.com when the website contained Patient Satisfaction Ratings, and seeing the Patient Satisfaction Ratings without the disclaimer; and/or (b) receiving an email from StemGenex with Patient Satisfaction Ratings, and seeing the Patient Satisfaction Ratings without the disclaimer.

> **Subclass B:** All persons residing in the United States who purchased Stem

**Exhibit 2**
**Page 2 of 6**

Cell Therapy Treatment from StemGenex for at least $14,900 between April 2016 and March 2017, or when the information was no longer on the website or being used in emails or advertising materials, after (a) visiting www.stemgenex.com when the website contained Patient Satisfaction Ratings, and seeing the Patient Satisfaction Ratings with the disclaimer; and/or (b) receiving an email from StemGenex with Patient Satisfaction Ratings, and seeing the Patient Satisfaction Ratings with the disclaimer.

The court has not yet determined whether the Defendants violated any laws.

## The Partial Settlement with Dr. Lallande

Earlier in 2021, you were sent a "Notice of <u>Partial</u> Settlement of Certified Class Action" ("*Partial Settlement Notice*"). The *Partial Settlement Notice* explained that Plaintiffs and Dr. Andre P. Lallande agreed to a settlement to propose to the court and all of the class members. The settlement provided for Dr. Lallande and his insurance company to pay $2,500,000 to settle the claims in the lawsuit by the class members against Dr. Lallande, individually. The *Partial Settlement Notice* advised that Plaintiffs agreed to the settlement with Dr. Lallande based on a variety of factors, believing it was a fair and reasonable compromise of the class members' claims against Dr. Lallande. It also explained that the settlement did not include StemGenex, Inc., StemGenex Medical Group, Inc., Stem Cell Research Center, Inc., and Rita Alexander (the "StemGenex Defendants"), and that the case against the StemGenex Defendants would continue.

On May 4, 2021, the court gave its final approval to that settlement. Dr. Lallande's insurance company paid the $2,500,000. That money is in a court-supervised bank account with the court-appointed settlement administrator.

## The Settlement of the Rest of the Case

The lawyers and party representatives on both sides have been continuing to litigate the case. Trial was set to occur in late 2022.

In March and April, 2021, the lawyers and party representatives on both sides attended two Mandatory Settlement Conferences with a judge in this case. Recently, the Plaintiffs and the StemGenex Defendants agreed to a settlement to propose to the court and all of the class members. The agreement provides for the StemGenex Defendants and their insurance company to pay $1,150,000 to settle the claims in the lawsuit by the class members against the StemGenex Defendants. If approved,

**Exhibit 2**
**Page 3 of 6**

the entire case will be over. Their settlement does not affect the $2,500,000 that was already paid by Dr. Lallande. This increases the total settlement to $3,650,000.

Plaintiffs agreed to this settlement with the StemGenex Defendants based on a variety of factors, believing it was a fair and reasonable compromise of the class members' claims against the StemGenex Defendants. Among other denials, the StemGenex Defendants and their insurance company deny liability and deny that any insurance coverage is available at all for the class members' claims. Continuing the case against the StemGenex Defendants presents risks of no recovery, balanced against the recovery of $1,150,000 and the $2,500,000 already received for part of the case.

The judge in the case has preliminarily approved the settlement between the class members and the StemGenex Defendants. The judge has also ordered that you receive this "Notice of Settlement of <u>Entire</u> Certified Class Action" to summarize how the settlement will work, including how money will be paid to you if the judge gives his final approval to the settlement. **You do not need to do anything, and you do not need to pay anything to receive your settlement money**. **Your rights regarding this case are affected by this settlement, and you are being sent this notice because you are a class member who will be entitled to collect money from this settlement when it is paid out**.

## The Settlement.

Subject to a hearing for "final approval" on ⬚⬚⬚⬚⬚⬚⬚, 2022, the StemGenex Defendants' insurance company will pay a total of $1,150,000 to a trust account maintained by a third-party court-appointed settlement administrator. At the final approval hearing the judge will also determine whether to approve of a payment requested by the lawyers who represent the class members as attorney's fees in the amount of $1,095,000, who have not yet been paid for any of their work on the case since 2016; cost repayment to the lawyers have not yet been paid for any of their work in the case since 2016, and have spent their own money to file and advance the lawsuit totaling approximately $439,000; and approximately $43,000 to be paid to the court-appointed settlement administrator for all expenses in sending notices and paying class members. Service awards totaling $15,500 have also been preliminarily approved by the Court to award the various named plaintiffs and class representatives for the time, expense, and risks each undertook in representing the Class and pursuing this case with Class Counsel since 2016. The rest of the money, approximately $2,057,500, would be used directly to pay class members.

**Exhibit 2**
**Page 4 of 6**

If the Judge gives final approval to the settlement, each of the 1,063 class members, including you, will be paid a pro rata share of the settlement, approximately $1,935 each. Your settlement share is a discounted sum for your approximate damages owed, it is not an exact amount of what you might actually be owed if the case went to trial and individual damages were awarded, which could be more or less than your settlement share. It is likely this number will change slightly before settlement checks are mailed. Nothing in this Settlement Notice is intended to be tax advice. The lawyers in this case cannot provide any tax advice, and you should consult your tax advisor for any questions about tax issues pertaining to the settlement and your potential claim share.

If the judge grants final approval to this settlement, then each class member, including you, will be bound by all of the terms of the settlement agreement. That agreement includes a release of all claims in the lawsuit by class members against all of the StemGenex Defendants. If you want a complete statement and the details of the scope of all claims being released, please refer to the settlement agreement. If you would like a copy of the settlement agreement or have other questions you can contact the lawyers for class members ("Class Counsel"), who are available to answer any questions you may have about this Settlement Notice, or anything else regarding the case:

| | |
|---|---|
| Janice F. Mulligan | Harvey C. Berger |
| Elizabeth A. Banham | BERGER, WILLIAMS & |
| Brian K. Findley | REYNOLDS, LLP |
| MULLIGAN, BANHAM & | 401 B Street, Suite 2000 |
| FINDLEY | San Diego, California 92101 |
| 2442 Fourth Avenue, Suite 100 | Telephone: (619) 595-1366 |
| San Diego, California 92101 | Facsimile: (619) 236-9677 |
| Telephone: (619) 238-8700 | |
| Facsimile: (619) 238-8701 | |

## What Happens Next and What Are Your Options?

The judge has ordered this notice be mailed or emailed to all class members, and where practicable under the circumstances both mailed and emailed, to notify you of your rights related to the settlement. This notice will also be posted on a website maintained by the court-appointed settlement administrator. At this time, you have two options:

A.  <u>Do Nothing</u>. If you do nothing you will automatically continue to be included in the case and represented by Class Counsel. You do not have to pay any money. You will receive your settlement share if the judge grants final approval to the settlement, and when the judge determines it is appropriate to make payments.

B.  <u>Object/Comment on the Settlement</u>. You may (but are not required to) object or comment on the settlement, and may do one of the following on or before _____: file a written objection/comment (with a statement of reasons) with the court; or file with the court a notice of intent to appear at the final approval hearing. All objections/comments and/or notices must be signed and include your name, address, telephone number, and the name and number of the case. Any objections must state whether it applies only to the objector, to a specified subset of the class, or to the entire class, and also state with specificity the grounds for the objection. Any class member who fails to either provide a timely written objection/comment, or notice of intent to appear and speak at the final approval hearing may be precluded from presenting their objection/comment.

The final approval hearing is scheduled for _____, 2022 at _____, with Judge Anthony J. Battaglia in the United States District Court for the Southern District of California.

**<u>Other Information.</u>**

If you want to speak with Class Counsel you may contact them, but you are not required to do so at this time. Future notices and payments will be made available to class members at the same address where you received this notice, or to an updated address if you provide it to the settlement administrator. If the address used to send you this notice is incorrect, you must correct it. For address changes, please contact the settlement administrator at the following address: [insert address].

This notice contains only a summary of the case to date. Complete pleadings and other papers filed with the court are available for inspection on-line with the Clerk of the Court of the United States District Court for the Southern District of California. Inquiries must be made by accessing documents via the internet. You may also contact Class Counsel. Please do not call or write the Clerk of the Court for information about this case. Other than exercising your right to file a formal comment/objection or filing a notice of intent to appear at the final approval hearing, **DO <u>NOT</u> CONTACT THE JUDGE ABOUT THIS CASE.**

Page 6 of 6

**Exhibit 2**
**Page 6 of 6**

SELENA MOORER,
individually and on behalf of all others similarly situated.

vs.

STEMGENEX MEDICAL GROUP, INC.,
a California Corporation; et al.

**Case No.: 3:16-cv-02816-AJB-AHG**

Plaintiffs' Exhibits in Support of Their Motion for Preliminary Approval of Class Action Settlement, as Between Plaintiffs-Class Members and Defendants Stemgenex Medical Group, Inc., Stemgenex, Inc., Stem Cell Research Centre, Inc., and Rita Alexander.

# EXHIBIT 3

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **CASE** | | 54424 |
| **PAGE** | | 1/1 |
| **DATE** | | 7/31/2021 |
| **CLIENT** | | 105343 |

BERGER, WILLIAMS & REYNOLDS, LLP
401 B STREET
SUITE 2000
SAN DIEGO, CA, 92101
USA

### INVOICE PREVIEW

| JOB | 54424 | Moorer v. StemGenex |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Project/Database Setup (One-Time Fee) | 1 | 750.00 | $750.00 |
| Receipt and Processing of Undeliverable Mail | 47 | 2.00 | $94.00 |
| Remailing of Notice Packets to Updated Addresses | 37 | 2.50 | $92.50 |
| Website Setup and Design (One-Time Fee) | 1 | 1,500.00 | $1,500.00 |
| Processing of Exclusion Requests and Other Correspondence | 0.25 | 95.00 | $23.75 |
| Project Management (Hourly) | 36.25 | 165.00 | $5,981.25 |
| System Support (Hourly) | 5.00 | 175.00 | $875.00 |
| Quality Assurance (Hourly) | 0.75 | 150.00 | $112.50 |
| Staff (Hourly) | 19.25 | 95.00 | $1,828.75 |
| Printing and Mailing Notice Packets | 1,054 | 2.20 | $2,318.80 |
| Postage | 1 | 555.130 | $555.13 |
| Website Maintenance/Hosting (Monthly) | 7 | 175.00 | $1,225.00 |
| Phone Support and Maintenance | 7 | 250.00 | $1,750.00 |
| Advanced Address Updates | 71 | 1.10 | $78.10 |

| | |
|---|---|
| **TOTAL** | **$17,184.78** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**Exhibit 3**
**Page 1 of 1**

SELENA MOORER,
individually and on behalf of all others similarly situated.

vs.

STEMGENEX MEDICAL GROUP, INC.,
a California Corporation; et al.


**Case No.: 3:16-cv-02816-AJB-AHG**


Plaintiffs' Exhibits in Support of Their Motion for Preliminary Approval of Class
Action Settlement, as Between Plaintiffs-Class Members and Defendants
Stemgenex Medical Group, Inc., Stemgenex, Inc., Stem Cell Research Centre, Inc.,
and Rita Alexander.


# EXHIBIT 4



Class
Action
Administration

**DATA**

CONFIDENTIAL
VIA EMAIL

August 9, 2021

TO:     Timothy G. Williams
        Berger, Williams & Reynolds, LLP
        williams@bwrllp.com

RE:     *Moorer v. StemGenex* Settlement Administration
        Response to Request for Proposal (Ref. #2122)

Dear Tim:

A.B. Data, Ltd. ("A.B. Data") is pleased to provide the appended cost estimate for notice and distribution administrative services for the above-referenced matter. We have prepared this cost estimate in accord with your request-for-proposal ("RFP") email of July 30, 2021.

Our cost estimate is based upon assumptions reflecting our best current knowledge of the case and is in effect for six months following the date of this proposal. If this cost estimate is not accepted within six months, this estimate may change.

Please contact me if you have any questions regarding our cost estimate or our services. Thank you for your time and consideration. We look forward to serving you in this case.

Sincerely,

Justin Parks
Vice President
justin.parks@abdata.com
414-312-1491 (direct)

cc:  Thomas R. Glenn, President
     Eric Schachter, Vice President

**Exhibit 4**
**Page 1 of 4**



**People Doing Business With People**

Talent. Technology.  Experience.

A.B. Data, Ltd. | Class Action Administration Company
600 A.B. Data Drive | Milwaukee, WI 53217

## Notice and Fund Administration Estimate

| | |
|---|---|
| Case: | *Moorer v. StemGenex*  Settlement Administration |
| RFP Number: | 2122 |
| Date: | August 9, 2021 |

## Key Assumptions

| | | |
|---|---|---|
| Class Size: | | 1,063 |
| Mailed Notice Format: | | Long Form & Email |
| **Notification** | | |
| Class Members with Contact Info: | 100% | 1,063 |
| Class Members with Email Address: | 100% | 1,063 |
| Class Members with Mailing Address: | 100% | 1,063 |
| Undeliverable Mailed Notices: | 10% | 106 |
| **Contact Center** | | |
| Telephone Calls: | | 200 |
| Calls to Live Operators: | 75% | 150 |
| **Forms Processing** | | |
| Opt-Outs Received: | | 10 |
| **Fund Distribution** | | |
| Payments: | | 1,053 |
| Paper Checks: | 100% | 1,053 |

## Cost Summary

| ADMINISTRATION PHASE | ESTIMATED COST |
|---|---|
| Direct Notice | $3,241.01 |
| Forms Processing | $484.00 |
| Contact Center *(Website & Phone)* | $4,516.00 |
| Fund Distribution | $3,900.85 |
| Project Management and Reporting | $9,655.00 |
| Postage and Other Expenses | $3,055.58 |
| **TOTAL ESTIMATED COST** | **$24,852.43** |



**People Doing Business With People**

Talent. Technology.  Experience.

| Detailed Estimate - Professional Fees | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Notification** | | | |
| Project/Database Setup *(one-time fee)* | 1 | 500 | 500 |
| Receipt and Processing of Undeliverable Mail | 106 | 3 | 319 |
| Remailing to Updated Addresses *(hourly)* | 2 | 95 | 190 |
| **Contact Center Support** | | | |
| Static Website Setup and Design *(one-time fee)* | 1 | 1,500 | Waived |
| Toll-Free Telephone Line Setup *(one-time fee)* | 1 | 500 | Waived |
| **Forms Processing** | | | |
| Receipt and Preparation of Opt-Outs & Correspondence *(hourly)* | 5 | 95 | 475 |
| **Fund Distribution** | | | |
| Distribution Setup | 1 | 500 | 500 |
| Plan-of-Allocation Programming and Testing *(hourly)* | 5 | 175 | 875 |
| **Project Management and Reporting (blended rates)** | | | |
| Project Management | 27 | 165 | 4,455 |
| System Support | 8 | 175 | 1,400 |
| Quality Assurance | 3 | 150 | 450 |
| Staff | 30 | 95 | 2,850 |
| Subtotal Professional Fees | | $ | 12,013.90 |

| Detailed Estimate - Project Expenses | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Notification** | | | |
| Printing and Mailing of Initial Long Form Notice | 1,063 | 2.00 | 2,126 |
| Printing and Mailing of Notice Re-mails to Updated Addresses | 80 | 3.00 | 239 |
| Prepare and Send Notice Emails *(one-time fee)* | 1 | 250 | 250 |
| Advanced Address Updates | 106 | 1.10 | 117 |
| **Contact Center Support** | | | |
| 800 Number Charges *(per minute)* | 700 | 0.12 | 84 |
| CSRs/Live Operators/Correspondence Processing *(per hour)* | 19 | 48 | 912 |
| IVR and Line Maintenance *(monthly)* | 8 | 190 | 1,520 |
| Dynamic Website Maintenance/Hosting *(monthly)* | 8 | 250 | 2,000 |
| **Forms Processing** | | | |
| Post Office Box Rental/Renewal *(annual)* | 1 | 1,260 | Waived |
| Document Imaging | 60 | 0.15 | 9 |
| **Fund and Tax Administration** | | | |
| Printing and Mailing of Checks & Tax Docs | 1,053 | 1.80 | 1,895 |
| Printing and Mailing of Check Reissues | 150 | 3.00 | 450 |
| Check-Processing Fee *(per check)* | 1,203 | 0.15 | 180 |
| QSF Income Tax Reporting *(per year)* | 1 | 750 | 750 |
| Individual Income-Tax Reporting (1099) | 1 | 1,250 | 1,250 |
| **Postage (USPS Presort rates when available)** | | | |
| Notice & Checks | 2,346 | 0.45 | 1,056 |
| Subtotal Project Expenses | | $ | 12,838.53 |

## TERMS AND CONDITIONS

All services to be provided to Berger, Williams & Reynolds, LLP (the "Client") by A.B. Data, Ltd. and its affiliates ("A.B. Data") are subject to the following Terms and Conditions:

**1. SERVICES.** A.B. Data agrees to provide the Client with the administrative services set forth in the Proposal attached hereto (the "Services").

**2. FEES.** As compensation for the Services to be rendered hereunder, the Client agrees to pay (or make arrangements to pay) A.B. Data all fees detailed in the Proposal. The fees quoted in the Proposal (and any fees quoted in any subsequent proposal(s) for additional services) are estimates, based on information provided to A.B. Data by the Client, and no representation is made by A.B. Data that the fees estimated in the Proposal or any subsequent proposal(s) for additional services, shall equal the actual fees charged by A.B. Data to the Client, which fees (including individual line items) may be greater or less than estimated. In the event additional services are requested on an hourly basis and such additional services are not specifically detailed in the Proposal, A.B. Data will prepare estimates that will be subject to approval by the Client. In the performance of such additional services, the following standard hourly fees shall apply:

| Category | Hourly Fee |
|---|---|
| Senior Executive Management | $450 |
| Vice Presidents | $225 |
| Senior Project Management | $190 |
| Senior Developer | $180 |
| System Support | $170 |
| Project Management | $165 |
| Quality Assurance Analyst | $150 |
| Staff | $95 |
| Claims Processing/Live Operator | $48 |

**3. EXPENSES.** The Client agrees to reimburse A.B. Data for all out-of-pocket expenses reasonably incurred by A.B. Data in connection with the performance of the Services rendered hereunder. The out-of-pocket expenses may include, but are not limited to, postage, media production or publication, banking fees, brokerage fees, costs of messenger and delivery service, travel, filing fees, office supplies, meals, staff overtime expenses, and other similar costs and expenses. Unless otherwise agreed to in writing, the fees for print notice and certain expenses such as media publication and postage must be paid immediately upon invoicing and, in certain cases, at least ten (10) days in advance of those expenses being incurred.

**4. INVOICES.** Except as provided in Section 3, A.B. Data shall present invoices for its fees and expenses on a monthly basis, and the Client agrees to pay or make arrangements to pay each invoice within 30 days of receipt of each such invoice. A.B. Data reserves the right, upon notice to the Client, to withhold services and reports to be provided hereunder if any invoice remains unpaid more than 120 days after the due date, and such failure to provide services and reports in such instances shall not be a default hereunder. Payment not received within ninety (90) days of date billed may result in an additional service charge of 1.5% per month. A.B. Data reserves the right to reasonably increase its prices, charges and rates annually. If any price increases exceed 10%, A.B. Data will give thirty (30) days notice to the Client.

**5. DURATION.** With the exception of the data storage responsibilities set forth in Section 13, these Terms and Conditions shall remain in full force and effect until 30 days after the conclusion of the Services outlined in the Proposal. These Terms and Conditions shall be extended for such additional period of time thereafter as the parties may mutually agree upon in writing.

**6. TERMINATION.** The Services may be terminated by either party upon thirty (30) days written notice to the other party or immediately upon written notice for Cause as defined herein. The term Cause as defined herein means (i) gross negligence or willful misconduct of A.B. Data that causes serious and material harm to the Client; (ii) failure of Client to pay A.B. Data invoices for more than one hundred twenty (120) days from the date of the invoice; or (iii) the accrual of invoices or unpaid services where A.B. Data reasonably believes it will not be paid. Termination of Services shall in no event relieve the Client of its obligation to make payments due and payable to A.B. Data for services rendered prior to termination.

**7. INDEPENDENT CONTRACTOR.** It is understood and agreed that A.B. Data shall perform services hereunder as an independent contractor. Neither A.B. Data nor any of its employees shall be deemed an employee of the Client. Neither A.B. Data nor any of its employees shall be entitled to any benefits provided by the Client to its employees, and the Client will make no deductions from any of the payments due to A.B. Data hereunder for state or federal tax purposes. A.B. Data shall be responsible for any and all taxes and other payments due on payments received herein from the Client.

**8. WARRANTY.** A.B. Data warrants that the Services outlined in the Proposal will be performed in accordance with standards generally adhered to by others performing similar professional services. It is acknowledged that the Services entail the likelihood of some human and machine errors, omissions, delays, and losses that may give rise to damage; however, A.B. Data shall not be liable on account of such errors, omissions, delays, or losses unless caused by its gross negligence or willful misconduct. If A.B. Data breaches such warranty, the Client's sole remedy is limited to A.B. Data's rerunning, at its expense, any inaccurate output provided that such inaccuracies occurred solely as a result of A.B. Data's gross negligent or willful misconduct hereunder.

**9. LIMITATION OF LIABILITY.** Under no circumstances will A.B. Data be liable to the Client for any special, consequential, or incidental damages incurred by the Client relating to the performance of Services hereunder, regardless of whether the Client's claim is for breach of warranty or contract, tort (including negligence), strict liability, or otherwise. In no event shall A.B. Data's liability to the Client for any claims, losses, costs, fines, penalties, or damages, including court costs and reasonable attorney's fees (collectively "Losses"), whether direct or indirect, arising out of or in connection with or related to these Terms and Conditions, exceed the total amount billed or billable to the Client for the portion of the particular service(s) that gave rise to the Losses.

**10. INDEMNIFICATION.** The Client shall indemnify and hold harmless A.B. Data from any and all losses, suits, actions, judgments, fines, costs, liabilities, or claims of any kind or nature that may be incurred by A.B. Data in connection with any action, claim, or proceeding or threatened action, claim, or proceeding, whether or not resulting in any liability (collectively "Indemnified Claims") to which A.B. Data may become subject or which may be incurred or assessed against A.B. Data relating to or arising out of the performance of Services hereunder provided, however, that the Client shall not be liable to A.B. Data in any such case to the extent that any such Indemnified Claim is caused by A.B. Data's breach of these Terms and Conditions or the willful misconduct or gross negligence of A.B. Data in the performance of Services hereunder. This provision shall survive termination of Services.

**11. CONFIDENTIALITY.** Both A.B. Data and the Client, on behalf of themselves and their respective employees, agents, professionals, and representatives, agree to keep confidential all non-public records, documents, systems, procedures, processes, software and other information received in connection with performance of the Services. All material marked or otherwise identified in writing as confidential or proprietary, as well as certain information identifiable from the circumstances surrounding the disclosure to be confidential or proprietary, shall be held in confidence and shall not be disclosed, provided, disseminated, or otherwise made available to any third party other than for the purpose of fulfilling a party's obligations herein. The Client and A.B. Data agree and acknowledge that in the event of any request to disclose any confidential information in connection with a legal or administrative proceeding or otherwise to comply with a requirement under the law, prompt notice of such request must be given to the other party to enable that party to seek an appropriate protective order or other remedy or waive compliance with the relevant provisions of these Terms and Conditions. If the Client seeks a protective order or other remedy, A.B. Data, at the Client's expense, will cooperate with and assist the Client in such efforts. If the Client fails to obtain a protective order or waives compliance with the relevant provisions of these Terms and Conditions, A.B. Data will disclose only that portion of the material that it determines it is required to disclose. This provision shall survive termination of Services.

**12. OWNERSHIP.** The parties understand that all rights in the programs, system data, and/or materials utilized or furnished by A.B. Data to the Client in the ordinary course of the performance of Services hereunder are the sole property of A.B. Data. Fees and expenses paid by Client do not vest in Client any rights in such property, it being understood that such property is only being made available for Client's use during and in connection with the Services provided by A.B. Data.

**13. RETURN OF CLIENT PROPERTY.** Upon conclusion of the administration and in the absence of court-ordered retention instructions, A.B. Data will provide the Client with notice that upon the Client's written request, A.B. Data will destroy and/or return all property and material constituting confidential information within 90 days or store it for a period of one year at a monthly charge of $1.50 per storage box for paper documents and $0.01 per image for three (3) years to compensate A.B. Data for its electronic and hard-copy storage costs. A.B. Data shall not be responsible for any damages, liability, or expenses incurred in connection with any delay in delivery of, or damage to disks, magnetic tapes, or any input data furnished by the Client or its representatives unless A.B. Data has expressly agreed in writing to assume such responsibility.

**14. ENTIRE AGREEMENT.** The terms of these Terms and Conditions, together with the Proposal attached hereto, constitute the entire agreement and understanding of the parties and supersede and replace any existing agreement (whether oral or written) entered into by A.B. Data and the Client relating generally to the subject matter hereof and may be modified only in a writing signed by A.B. Data and the Client. The paragraph headings contained herein are included only for convenience, do not in any manner modify or limit any provisions of these Terms and Conditions, and may not be used in the interpretation of these Terms and Conditions.

**15. NOTICE.** Any notice or other communication required or permitted herein shall be in writing and shall be delivered personally or sent by U.S. Mail, postage prepaid, or overnight courier. Any such notice shall be deemed given when so delivered personally or if mailed, five (5) days after the date of deposit in the U.S. Mail or if sent by overnight courier, one business day after delivery to such courier. Notice shall be provided to a responsible officer or principal of the Client or A.B. Data, as the case may be.

**16. FORCE MAJEURE.** A.B. Data shall not be liable for any loss or damage of any nature whatsoever incurred as the result of any failure or delays in performance hereunder due to any cause or circumstances beyond its reasonable control including, without limitation, strikes, lockouts, or other labor disputes; fires; floods; acts of God or a public enemy; riots; civil disorders; insurrections; war or war conditions; or interference by civil or military authorities. The time for performance hereunder shall be extended for a period equal to the duration of such disabling cause and a reasonable time thereafter.

**17. GOVERNING LAW.** These Terms and Conditions shall be governed by and construed in accordance with the laws of the state of New York (without giving effect to any choice of law or conflict of laws provisions).

**18. SEVERABILITY.** All clauses and covenants contained in these Terms and Conditions are severable and in the event any clause or covenant herein shall be held invalid, illegal or unenforceable, the validity, legality and enforceability of the remaining provisions shall in no way be affected or impaired thereby.

**19. NONWAIVER.** No provision of these Terms and Conditions shall be deemed waived by reason of one party failing to enforce the provision on one or more occasions.

Rev. 11/19/19

8/9/2021

**Exhibit 4**
**Page 4 of 4**

SELENA MOORER,
individually and on behalf of all others similarly situated.

vs.

STEMGENEX MEDICAL GROUP, INC.,
a California Corporation; et al.

**Case No.: 3:16-cv-02816-AJB-AHG**

Plaintiffs' Exhibits in Support of Their Motion for Preliminary Approval of Class Action Settlement, as Between Plaintiffs-Class Members and Defendants Stemgenex Medical Group, Inc., Stemgenex, Inc., Stem Cell Research Centre, Inc., and Rita Alexander.

# EXHIBIT 5

Law Offices of

# BERGER, WILLIAMS & REYNOLDS, LLP

401 B Street, Suite 2000
San Diego, CA 92101

**TELEPHONE**      **(619) 595-1366**
**FAX NO.**        **(619) 236-9677**

MOORERV. STEMGENEX

For services through:
August 31, 2021

Invoice number:

STEMG      27909
ENEX
COSTS

---

## MOORER V. STEMGENEX

Additional charges:

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 11/30/2016 | PHOTOCOPY CHARGES | 3<br>0.15 | 0.45 |
| 12/31/2016 | PHOTOCOPY CHARGES | 170<br>0.15 | 25.50 |
| | PHOTOCOPY CHARGES | 70<br>0.20 | 14.00 |
| 1/31/2017 | PHOTOCOPY CHARGES | 38<br>0.20 | 7.60 |
| 2/9/2017 | PACER CHARGES | 1<br>17.20 | 17.20 |
| 2/28/2017 | PHOTOCOPY CHARGES | 40<br>0.15 | 6.00 |
| | PHOTOCOPY CHARGES | 43<br>0.20 | 8.60 |
| 4/30/2017 | PACER SERVICES | 1<br>6.80 | 6.80 |
| 5/23/2017 | SUPERIOR COURT FOR COMPLAINT | 1<br>9.25 | 9.25 |

**Exhibit 5**
**Page 1 of 15**

MOORER V. STEMGENEX                                                      Page     2
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 5/31/2017 | PHOTOCOPY CHARGES | 60 0.15 | 9.00 |
| 8/31/2017 | PACER CHARGES | 1 3.10 | 3.10 |
| 11/3/2017 | PACER SERVICES | 1 5.10 | 5.10 |
| 11/30/2017 | POSTAGE | 1 3.52 | 3.52 |
| | PHOTOCOPY CHARGES | 41 0.15 | 6.15 |
| | PHOTOCOPY CHARGES | 23 0.20 | 4.60 |
| 12/31/2017 | POSTAGE | 1 16.34 | 16.34 |
| | PHOTOCOPY CHARGES | 135 0.15 | 20.25 |
| 1/31/2018 | PACER CHARGES | 1 1.00 | 1.00 |
| | POSTAGE | 1 7.50 | 7.50 |
| | PHOTOCOPY CHARGES | 8 0.15 | 1.20 |
| 3/12/2018 | SUPERIOR COURT FOR COURT DOCUMENTS RE CASE | 1 37.99 | 37.99 |
| | SUPERIOR COURT FOR COURT DOCUMENTS RE STEMGENEX  CASE | 1 16.75 | 16.75 |
| 3/13/2018 | SIMPLURIS - PLAINTIFF PORTION OF FEES FOR CASE SETUP AND CLAIMS ADMINISTRATION CHECK  19044 | 1 1,524.85 | 1,524.85 |
| 3/28/2018 | PARKING EXPENSE FOR DEPOSITION OF PLAINTIFFS | 1 16.00 | 16.00 |

**Exhibit 5**
**Page 2 of 15**

MOORER V. STEMGENEX                                                    Page      3
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 3/28/2018 | PARKING EXPENSE FOR DEPOSITION OF PLAINTIFFS | 1<br>5.00 | 5.00 |
| 3/29/2018 | MULLIGAN, BANHAM & FINDLEY FOR COST SPLIT<br>CHECK  19067 | 1<br>8,274.25 | 8,274.25 |
| 3/31/2018 | POSTAGE | 1<br>13.24 | 13.24 |
| | PHOTOCOPY CHARGES | 309<br>0.15 | 46.35 |
| | PHOTOCOPY CHARGES | 4<br>0.20 | 0.80 |
| 4/12/2018 | CENTRAL SAN DIEGO ATTORNEY SERVICE CHARGE<br>CHECK 19078 | 1<br>135.00 | 135.00 |
| 4/30/2018 | POSTAGE | 1<br>6.52 | 6.52 |
| | PHOTOCOPY CHARGES | 714<br>0.15 | 107.10 |
| 5/17/2018 | CONTRACT ATTORNEY FOR CONSULTING (1/2 OF TOTAL INVOICE)<br>CHECK  19109 | 1<br>350.00 | 350.00 |
| 5/29/2018 | TIMOTHY G. WILLIAMS - AIRFARE FOR TRAVEL TO HOUSTON TO ATTEND THE DEPOSITION OF CYNTHIA WILLIAMS ON JUNE 21, 2018 | 1<br>1,359.40 | 1,359.40 |
| 5/31/2018 | PHOTOCOPY CHARGES | 59<br>0.15 | 8.85 |
| 6/7/2018 | CONTRACT ATTORNEY FOR MAY CONSULTING SERVICES<br>CHECK  19135 | 1<br>424.00 | 424.00 |
| 6/19/2018 | STEPHANIE REYNOLDS RENTAL CAR CHARGE FOR TRAVEL TO GERRY O'LEARY DEPOSITION | 1<br>250.63 | 250.63 |
| | STEPHANIE REYNOLDS PARKING FEE FOR TRAVEL TO GERRY O'LEARY DEPOSITION | 1<br>84.00 | 84.00 |
| 6/20/2018 | TIMOTHY G. WILLIAMS UNITED AIRLINES BAGGAGE FEE FOR TRAVELING TO DEPOSITION OF CYNTHIA WILLIAMS | 1<br>25.00 | 25.00 |

**Exhibit 5**
**Page 3 of 15**

MOORER V. STEMGENEX                                                          Page     4
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 6/21/2018 | TIMOTHY G. WILLIAMS UNITED AIRLINES BAGGAGE FEE FOR TRAVEL TO DEPOSITION OF CYNTHIA WILLIAMS | 1<br>25.00 | 25.00 |
| | TIMOTHY G. WILLIAMS HERTZ RENTAL CAR HOUSTON 6/20-6/21 FOR TRAVEL TO DEPOSITION OF CYNTHIA WILLIAMS | 1<br>159.45 | 159.45 |
| | TIMOTHY G. WILLIAMS PARKING CHARGEAT SAN DIEGO AIRPORT FOR TRAVEL TO DEPOSITION OF CYNTHIA WILLIAMS | 1<br>64.00 | 64.00 |
| | TIMOTHY G. WILLIAMS HOTEL CHARGE AND BREAKFAST CHARGE FOR TRAVEL TO DEPOSITION OF CYNTHIA WILLIAMS | 1<br>374.50 | 374.50 |
| | TIMOTHY G. WILLIAMS MILEAGE TO/FROM AIRPORT TO HOUSTON FOR DEPOSITION OF CYNTHIA WILLIAMS (7 MILES) | 1<br>3.81 | 3.81 |
| 6/28/2018 | PHOTOCOPY CHARGES | 697<br>0.15 | 104.55 |
| 7/10/2018 | CONTRACT ATTORNEY CHARGES FOR JUNE CONSULTING SERVICES CHECK NO. 19357 | 1<br>1,958.00 | 1,958.00 |
| 7/21/2018 | UPS SHIPPING CHARGE FOR DELIVERY TO CYNTHIA WILLIAMS ON 7/13/18 | 1<br>90.36 | 90.36 |
| 7/28/2018 | UPS SHIPPING CHARGE FOR DELIVERY TO TIMOTHY G. WILLIAMS RE CYNTHIA WILLIAMS DEPOSITION TRANSCRIPT RETURN ON 7/13/18 | 1<br>19.06 | 19.06 |
| 7/31/2018 | PHOTOCOPY CHARGES | 101<br>0.15 | 15.15 |
| 8/1/2018 | PHOTOCOPY CHARGES | 164<br>0.20 | 32.80 |
| 8/14/2018 | CONTRACT ATTORNEY CHARGES FOR JULY CONSULTING SERVICES CHECK NO. 19381 | 1<br>536.00 | 536.00 |
| | PETERSON REPORTING COST FOR TRANSCRIPT OF CYNTHIA WILLIAMS CHECK NO. 19373 | 1<br>864.20 | 864.20 |

**Exhibit 5**
**Page 4 of 15**

MOORER V. STEMGENEX                                                    Page     5
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 8/14/2018 | PETERSON REPORTING COST FOR DVD DEPOSITION OF CYNTHIA WILLIAMS<br>CHECK NO. 19373 | 1<br>242.00 | 242.00 |
| 8/23/2018 | MULLIGAN, BANHAM & FINDLEY FOR COST SHARE<br>CHECK 19385 | 1<br>33,370.65 | 33,370.65 |
| | TO MICHAEL A. KAMINS FOR HALF OF BALANCE DUE<br>CHECK 19384 | 1<br>8,687.50 | 8,687.50 |
| | DAVID W. STEWART<br>CHECK 19383 | 1<br>6,125.00 | 6,125.00 |
| | SPECTRUM ASSOCIATES FOR ONLINE PANEL SURVEY<br>CHECK 19382 | 1<br>11,532.50 | 11,532.50 |
| 8/31/2018 | PHOTOCOPY CHARGES | 265<br>0.15 | 39.75 |
| | PHOTOCOPY CHARGES | 1,130<br>0.20 | 226.00 |
| 9/11/2018 | KNOX SERVICES FILING FEE FOR PLAINTIFFS MOTION FOR CLASS CERTIFICATION ON 8/07/18<br>CHECK NO. 19402 | 1<br>55.75 | 55.75 |
| 9/14/2018 | STEPHANIE REYNOLDS PARKING EXPENSE FOR MEETING WITH CO COUNSEL | 1<br>6.00 | 6.00 |
| 10/3/2018 | TIMOTHY G. WILLIAMS CHARGE FOR SEAT ASSIGNMENT ON AMERICAN AIRLINES FOR TRAVEL TO CONNECTICUT FOR DEPOSITION | 1<br>123.30 | 123.30 |
| | TIMOTHY G. WILLIAMS AMERICAN AIRLINES TICKET FOR TRAVEL TO CONNECTICUT TO ATTEND DEPOSITION | 1<br>574.61 | 574.61 |
| | TIMOTHY G. WILLIAMS AMERICAN AIRLINES TRAVEL INSURANCE PURCHASE FOR DEPOSITION IN CONNECTICUT | 1<br>45.36 | 45.36 |
| 10/4/2018 | TIMOTHY G. WILLIAMS PARKING EXPENSE FOR AMY ROSE DEPOSITION | 1<br>5.00 | 5.00 |
| | TIMOTHY G. WILLIAMS MILEAGE TO CO COUNSELS OFFICE TO ATTEND DEPOSITION OF AMY ROSE (3 MILES) | 1<br>1.63 | 1.63 |

**Exhibit 5**<br>**Page 5 of 15**

MOORER V. STEMGENEX                                                    Page      6
Our File No.:   STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 10/11/2018 | CONTRACT ATTORNEY HALF OF INVOICE # 6 FOR FOR SEPTEMBER CONSULTING SERVICES CHECK NO. 19428 | 1<br>82.00 | 82.00 |
| 10/12/2018 | TIMOTHY G. WILLIAMS SOUTHWEST AIRLINES CHARGE FOR TRAVEL TO COLORADO FOR DEPOSITION OF KRISTI MACDONALD | 1<br>759.96 | 759.96 |
| 10/17/2018 | TIMOTHY G. WILLIAMS RENTAL CAR CHARGE RE DEPOSITION OF KRISTI MACDONALD IN COLORADO | 1<br>140.10 | 140.10 |
| | STEPHANIE REYNOLDS MILEAGE TO AND FROM IRVINE TO ATTEND DEPOSITIONS OF MAHVASH FALAHATGAR AND KARIN ROBERTSON (119.8 MILES) | 1<br>65.30 | 65.30 |
| | STEPHANIE REYNOLDS PARKING EXPENSE | 1<br>24.00 | 24.00 |
| 10/18/2018 | TIMOTHY G. WILLIAMS HOTEL CHARGE IN FORT COLLINS TO ATTEND DEPOSITION OF KRISTI MACDONALD | 1<br>140.74 | 140.74 |
| | TIMOTHY G. WILLIAMS CHARGE FOR AIRPORTPARKING | 1<br>64.00 | 64.00 |
| 10/22/2018 | UPS CHARGE FOR DELIVERY TO KARIN ROBERTSON ON 10/22/18 | 1<br>53.29 | 53.29 |
| | UPS CHARGE FOR DELIVERY TO BERGER, WILLIAMS & REYNOLDS, LLP ON 10/22/18 | 1<br>34.13 | 34.13 |
| 10/23/2018 | SARA WALLER CHARGE FOR AIRFARE TO AN FROM KANSAS OF ATTEND DEPOSITION OF JENNIFER MILLER | 1<br>699.96 | 699.96 |
| | SARA WALLER CHARGE FOR HOTEL IN OTTAWA CITY, KS TO ATTEND DEPOSITION OF JENNIFER MILLER | 1<br>137.28 | 137.28 |
| 10/24/2018 | SARA WALLER CHARGE FOR HOTEL IN KANSAS CITY, KS TO ATTEND DEPOSITION IF JENNIFER MILLER | 1<br>188.34 | 188.34 |
| | SARA WALLER CHARGE FOR RENTAL CAR IN KS TO ATTEND DEPOSITION OF JENNIFER MILLER | 1<br>297.42 | 297.42 |
| | SARA WALLER GAS CHARGE FOR RENTAL CAR IN KS TO ATTEND DEPOSITION OF JENNIFER MILLER | 1<br>20.06 | 20.06 |

**Exhibit 5**
**Page 6 of 15**

MOORERV. STEMGENEX                                             Page      7
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 10/24/2018 | TIMOTHY G. WILLIAMS AMERICAN AIRLINES BAGGAGE FEE | 1<br>30.00 | 30.00 |
| 10/25/2018 | RENTAL CAR TOLLS | 1<br>29.90 | 29.90 |
| | TIMOTHY G. WILLIAMS HOTEL CHARGE FOR ATTENDING DEPOSITION OF DR. HARTSTONE | 1<br>467.91 | 467.91 |
| | TIMOTHY G. WILLIAMS TAXI CHARGE FROM AIRPORT TO DEPOSITION | 1<br>50.00 | 50.00 |
| | TIMOTHY G. WILLIAMS TAXI CHARGE TO AIRPORT FROM DEPOSITION IN HARTFORD | 1<br>50.00 | 50.00 |
| | MICHAEL A. KAMINS CHARGE FOR EXPERT SERVICES - HALF OF TOTAL INVOICE $8861.25<br>CHECK NO. 19439 | 1<br>4,431.25 | 4,431.25 |
| | TIMOTHY G. WILLIAMS PARKING CHARGE AT SAN DIEGO AIRPORT FOR TRAVEL TO DEPOSITION OF DR. HARTSTONE | 1<br>64.00 | 64.00 |
| 10/30/2018 | STEPHANIE REYNOLDS ALASKAN AIRLINES BAGGAGE FEE | 1<br>25.00 | 25.00 |
| 10/31/2018 | PHOTOCOPY CHARGES FOR OCTOBER | 3,834<br>0.15 | 575.10 |
| | PHOTOCOPY CHARGES FOR OCTOBER | 606<br>0.20 | 121.20 |
| | STEPHANIE REYNOLDS ALASKAN AIRLINES BAGGAGE FEE | 1<br>25.00 | 25.00 |
| | STEPHANIE REYNOLDS RENTAL CAR IN WA | 1<br>72.72 | 72.72 |
| 11/1/2018 | STEPHANIE REYNOLDS TAXI CHARGE FOR TRAVEL TO SPOKANE, WA TO ATTEND DEPOSITION OF THERESA HOLM | 1<br>17.64 | 17.64 |
| | STEPHANIE REYNOLDS CHARGE FOR TAXI | 1<br>22.96 | 22.96 |
| 11/9/2018 | FEDERAL EXPRESS TO MISHA KAYED ON 10/31/18 | 1<br>35.53 | 35.53 |

**Exhibit 5**
**Page 7 of 15**

MOORER V. STEMGENEX          Page   8
Our File No.:   STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 11/9/2018 | FEDERAL EXPRESS TO THERESA HOLM ON 11/05/18 | 1<br>80.04 | 80.04 |
| 11/13/2018 | SPECTRUM ASSOCIATES CHARGE FOR DEPOSITION OF DR. HARTSTONE (HALF)<br>CHECK NO. 19451 | 1<br>1,562.50 | 1,562.50 |
| 11/16/2018 | FEDERAL EXPRESS CHARGE FROM THERESA HOLM TO BERGER, WILLIAMS & REYNOLDS, LLP ON 11/09/18 | 1<br>81.40 | 81.40 |
| | FEDERAL EXPRESS CHARGE FROM MISHA KAYED TO BERGER, WILLIAMS & REYNOLDS, LLP ON 11/13/18 | 1<br>28.45 | 28.45 |
| 11/27/2018 | PETERSON REPORTING CHARGE FOR CERTIFIED TRANSCRIPT OF MICHAEL A. KAMINS<br>CHECK NO. 19460 | 1<br>2,982.93 | 2,982.93 |
| | PETERSON REPORTING CHARGE FOR DEPOSITION OF KARIN ROBERTSON<br>CHECK NO. 19460 | 1<br>577.50 | 577.50 |
| | PETERSON REPORTING CHARGE FOR DEPOSITION OF MAHVASH FALAHATGAR<br>CHECK NO. 19460 | 1<br>411.06 | 411.06 |
| 11/29/2018 | PETERSON REPORTING CHARGE FOR COPY OF SANDRA NARTEN DEPOSITION TRANSCRIPT<br>PAID WITH CREDIT CARD | 1<br>459.86 | 459.86 |
| | PETERSON REPORTING CHARGE FOR CERTIFIED TRANSCRIPT OF MAHVASH FALAHATGAR<br>CHECK NO. 19472 | 1<br>426.18 | 426.18 |
| 11/30/2018 | POSTAGE CHARGE FOR NOVEMBER | 1<br>19.84 | 19.84 |
| | PHOTOCOPY CHARGES FOR NOVEMBER | 51<br>0.15 | 7.65 |
| 12/13/2018 | KNOX ATTORNEY SERVICE, INC. CHARGE FOR FILING IN US DISTRICT COURT<br>CHECK NO. 19486 | 1<br>56.75 | 56.75 |
| 12/20/2018 | DR. MICHEAL A KAMINS OCTOBER AND NOVEMBER SERVICES RE. DEPOSITION<br>CHECK NO. 19492 | 1<br>4,517.50 | 4,517.50 |

**Exhibit 5**<br>**Page 8 of 15**

MOORER V. STEMGENEX                                               Page    9
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 12/31/2018 | PHOTOCOPY CHARGES FOR DECEMBER | 1<br>105.30 | 105.30 |
| | POSTAGE FOR DECEMBER | 1<br>8.84 | 8.84 |
| 1/10/2019 | CONTRACT ATTORNEY HALF PAYMENT OF INVOICE #8 FOR DECEMBER 2018 LEGAL SERVICES<br>CHECK NO. 19512 | 1<br>360.00 | 360.00 |
| | PETERSON REPORTING INVOICE FOR EXPEDITED CHARGES OF DEPOSITION OF DAVID STEWARD, PH.D.<br>INVOICE NO. 417757 | 1<br>1,035.00 | 1,035.00 |
| | PETERSON REPORTING INVOICE FOR CERTIFIED TRANSCRIPT OF KRISTI MCDONALD<br>INVOICE # 416417 | 1<br>835.84 | 835.84 |
| | PETERSON REPORTING INVOICE FOR CERTIFIED TRANSCRIPT OF ELIOT C. HARTSTONE, PH.D.<br>INVOICE # 417426 | 1<br>2,925.11 | 2,925.11 |
| | PETERSON REPORTING INVOICE FOR EXPEDITED CERTIFIED TRANSCRIPT OF JENNIFER MILLER<br>INVOICE # 416618 | 1<br>940.36 | 940.36 |
| | PETERSON REPORTING INVOICE FOR EXPEDITED DEPOSITION OF SANDRA NARTEN<br>INVOICE # 417391 | 1<br>463.50 | 463.50 |
| | PETERSON REPORTING INVOICE FOR DVD DEPOSITION OF ELIOT C. HARTSTONE, PH.D.<br>INVOICE # 416810 | 1<br>127.00 | 127.00 |
| 1/31/2019 | PHOTOCOPY CHARGES FOR JANUARY | 1<br>123.30 | 123.30 |
| | POSTAGE CHARGES FOR JANUARY | 1<br>0.47 | 0.47 |
| 2/5/2019 | PETERSON REPORTING CHARGE FOR EXPEDITED CHARGES OF DEPOSITION OF THERESA HOLM<br>CHECK NO. 19535 | 1<br>535.50 | 535.50 |

**Exhibit 5**
**Page 9 of 15**

MOORER V. STEMGENEX                                                Page    10
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 2/5/2019 | CONTRACT ATTORNEY CHARGE FOR HALF OF JANUARY 2019 SERVICES<br>CHECK NO. 19533 | 1<br>940.00 | 940.00 |
| 2/7/2019 | PACER CHARGES | 1<br>25.70 | 25.70 |
| 2/12/2019 | MICHAEL A. KAMINS DECEMBER AND JANUARY INVOICE FOR EXPERT SERVICES<br>CHECK NO. 19536 | 1<br>13,378.75 | 13,378.75 |
|  | PETERSON REPORTING INVOICE FOR ONE CERTIFIED GREEN TRANSCRIPT OF DAVID STEWARD, PH.D.<br>CHECK NO. 19544 | 1<br>832.82 | 832.82 |
|  | KNOX ATTORNEY SERVICE, INC. CHARGE FOR FILING COURTESY COPIES OF [95]; [123]; [110]; [124]; [109] ON JAN. 28, 2019.<br>CHECK NO. 19541 | 1<br>56.75 | 56.75 |
| 3/31/2019 | PHOTOCOPY CHARGES FOR MARCH | 1<br>2.25 | 2.25 |
|  | PACER CHARGE FOR ACCESS TO ELECTRONIC RECORDS | 1<br>106.80 | 106.80 |
| 4/18/2019 | STEPHANIE REYNOLDS MILEAGE FOR TRAVEL TO AND FROM HEARING RE MOTION FOR CLASS CERTIFICATION (5 MI) | 1<br>2.90 | 2.90 |
|  | STEPHANIE REYNOLDS PARKING EXPENSE TO ATTEND HEARING RE MOTION FOR CLASS CERTIFICATION | 1<br>30.00 | 30.00 |
| 4/30/2019 | PHOTOCOPY CHARGES | 1<br>20.85 | 20.85 |
| 6/30/2019 | PHOTOCOPY CHARGES FOR JUNE | 1<br>4.15 | 4.15 |
| 7/22/2019 | CONTRACT ATTORNEY CHARGE FOR 1/2 OF JUNE 2019 INVOICE # 10<br>CHECK NO. 19637 | 1<br>11,156.25 | 11,156.25 |
| 7/31/2019 | PHOTOCOPY CHARGES FOR JULY | 1<br>31.45 | 31.45 |

**Exhibit 5**
**Page 10 of 15**

MOORER V. STEMGENEX                                                         Page   11
Our File No.:   STEMGENEX COSTS

**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 8/31/2019 | PHOTOCOPY CHARGES FOR AUGUST | 1<br>4.80 | 4.80 |
| 9/12/2019 | HIGGS, FLETCHER & MACK, LLP RETAINER FEE<br>CHECK NO. 19687 | 1<br>2,500.00 | 2,500.00 |
| 9/30/2019 | PHOTOCOPY CHARGES FOR SEPTEMBER | 1<br>15.30 | 15.30 |
| 10/31/2019 | PHOTOCOPY CHARGES FOR OCTOBER | 1<br>8.90 | 8.90 |
| 11/30/2019 | PHOTOCOPY CHARGES FOR NOVEMBER | 1<br>53.35 | 53.35 |
| 12/11/2019 | HIGGS FLETCHER MACK INVOICE FOR HALF OF LEGAL SERVICES; INVOICE #467183<br>CHECK NO. 19734 | 1<br>1,227.36 | 1,227.36 |
| | LAW OFFICE OF JOHANNA S. SCHIAVONI INVOICE FOR HALF OF LEGAL SERVICES; INVOICE #01245<br>CHECK NO. 19736 | 1<br>1,388.22 | 1,388.22 |
| | SIMPLURIS INC CHARGE FOR HALF OF MAILING SERVICES; INVOICE # 19539<br>CHECK NO. 19741 | 1<br>1,664.70 | 1,664.70 |
| 12/31/2019 | DECEMBER PHOTOCOPY CHARGES | 1<br>16.65 | 16.65 |
| | PACER CHARGE FOR ACCESS TO ELECTRONIC RECORDS | 1<br>18.90 | 18.90 |
| 1/8/2020 | LAW OFFICE OF JOHANNA S. SCHIAVONI INVOICE FOR HALF OF LEGAL SERVICES; INVOICE # 01248<br>CHECK # 19763 | 1<br>451.25 | 451.25 |
| 1/16/2020 | HIGGS, FLETCHER & MACK, LLP INVOICE FOR HALF OF NOVEMBER AND DECEMBER SERVICES<br>INVOICE NO. 469216 & 471170<br>CHECK NO. 19772 | 1<br>1,733.25 | 1,733.25 |
| 1/31/2020 | PHOTOCOPY CHARGES FOR JANUARY | 1<br>19.50 | 19.50 |

**Exhibit 5**
**Page 11 of 15**

MOORER V. STEMGENEX                            Page    12

Our File No.:    STEMGENEX COSTS

**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 2/4/2020 | JEANNETTE HILL CHARGE FOR COPY OF TRANSCRIPT<br>CHECK NO. 4413 | 1<br>45.00 | 45.00 |
| 2/13/2020 | LAW OFFICE OF JOHANNA S. SCHIAVONI INVOICE FOR<br>HALF OF LEGAL SERVICES;  INVOICE #01254<br>CHECK NO. 19789 | 1<br>4,844.66 | 4,844.66 |
| 2/29/2020 | FEBRUARY COPY CHARGES | 1<br>23.35 | 23.35 |
|  | POSTAGE CHARGE FOR FEBRUARY | 1<br>0.50 | 0.50 |
| 3/11/2020 | LAW OFFICE OF JOHANNA S. SCHIAVONI INVOICE FOR<br>HALF OF FEBRUARY LEGAL SERVICES; INVOICE NO. 01256<br>CHECK NO. 19801 | 1<br>3,097.15 | 3,097.15 |
| 3/24/2020 | SULLIVAN HILL REZ AND ENGEL INVOICE FOR HALF OF<br>LEGAL SERVICES; INVOICE 172456<br>CHECK NO. 19817 | 1<br>3,078.00 | 3,078.00 |
|  | SIMPLURIS INC. FOR HALF OF SETTLEMENT<br>ADMINISTRATION; INVOICE 20095<br>CHECK # 19816 | 1<br>402.67 | 402.67 |
| 4/27/2020 | LAW OFFICE OF JOHANNA S. SCHIAVONI INVOICE FOR<br>HALF OF LEGAL SERVICES; INVOICE # 01259<br>CHECK NO. 19835 | 1<br>512.95 | 512.95 |
| 5/1/2020 | PHOTOCOPY CHARGES FOR APRIL | 1<br>11.10 | 11.10 |
| 5/11/2020 | PAYMENT TO MULLIGAN, BANHAM & FINDLEY FOR 1/4 OF<br>ZOHO INVOICE<br>CHECK NO. 19853 | 1<br>103.89 | 103.89 |
|  | PAYMENT FOR HALF OF SULLIVAN HILL REZ & ENGEL<br>INVOICE 172671<br>CHECK NO. 19859 | 1<br>926.00 | 926.00 |
| 6/11/2020 | SULLIVAN HILL INVOICE FOR APRIL LEGAL SERVICES (1/2<br>CHARGE); INVOICE # 172859<br>CHECK # 19886 | 1<br>778.75 | 778.75 |

**Exhibit 5**<br>**Page 12 of 15**

MOORER V. STEMGENEX                                                    Page    13
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 6/25/2020 | SULLIVAN HILL REZ & ENGEL INVOICE FOR MAY LEGAL SERVICES (1/2 PAYMENT); INVOICE 172991 CHECK NO. 19893 | 1 4,046.00 | 4,046.00 |
| 6/29/2020 | PAYMENT TO MULLIGAN, BANHAM & FINDLEY FOR 1/2 CHARGE OF MEDIATION FEE - JAMS 1220065521 CHECK NO. 19896 | 1 3,000.00 | 3,000.00 |
| 6/30/2020 | PHOTOCOPY CHARGES FOR JUNE | 1 20.83 | 20.83 |
| 7/1/2020 | JULY RENT FOR PUBLIC STORAGE LOCKER | 1 254.95 | 254.95 |
| 7/6/2020 | PAYMENT TO MULLIGAN, BANHAN & FINDLEY FOR REMAINDER OF 1/2 CHARGE OF MEDIATION FEE - JAMS 1220065521 CHECK NO. 19904 | 1 225.00 | 225.00 |
| | PAYMENT TO MULLIGAN, BANHAM & FINDLEY FOR REMAINDER OF JULY PUBLIC STORAGE LOCKER CHECK NO. 19904 | 1 43.05 | 43.05 |
| 7/27/2020 | LAW OFFICE OF JOHANNA S. SCHIAVONI FOR LEGAL SERVICES (1/2 PAYMENT); INVOICE # 01262 CHECK NO. 19914 | 1 27,020.43 | 27,020.43 |
| 8/1/2020 | PHOTOCOPY CHARGES FOR JULY | 1 17.50 | 17.50 |
| 8/6/2020 | SULLIVAN HILL INVOICE FOR JUNE LEGAL SERVICES (1/2 PAYMENT); INVOICE # 173183 CHECK # 19923 | 1 2,448.75 | 2,448.75 |
| 8/19/2020 | SEPTEMBER RENT FOR PUBLIC STORAGE LOCKER | 1 115.00 | 115.00 |
| 8/31/2020 | SULLIVAN HILL REZ & ENGEL INVOICE FOR JULY LEGAL SERVICES (1/2 PAYMENT); INVOICE 173296 CHECK NO. 19951 | 1 520.00 | 520.00 |
| | PHOTOCOPY CHARGES FOR AUGUST | 1 9.84 | 9.84 |

**Exhibit 5**
**Page 13 of 15**

MOORERV. STEMGENEX                                                    Page    14
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 9/17/2020 | LAW OFFICE OF JOHANNA S. SCHIAVONI FOR LEGAL SERVICES (1/2 PAYMENT); INVOICE #01264 CHECK NO. 19966 | 1<br>1,757.50 | 1,757.50 |
| 9/28/2020 | SULLIVAN HILL REZ & ENGEL INVOICE FOR AUGUST LEGAL SERVICES (1/2 PAYMENT); INVOICE NO. 173420 CHECK NO. 19975 | 1<br>260.00 | 260.00 |
| 9/30/2020 | PHOTOCOPY CHARGES FOR SEPTEMBER | 1<br>1.80 | 1.80 |
| 10/26/2020 | SULLIVAN HILL REZ AND ENGEL INVOICE FOR SEPTEMBER LEGAL SERVICES (1/2 PAYMENT); INVOICE 173611 CHECK NO. 20010 | 1<br>796.50 | 796.50 |
|  | MRV LAW INC. INVOICE FOR LEGAL SERVICES FROM MARCH 2018 - SEPTEMBER 2020 (1/2 PAYMENT); INVOICE 10547 CHECK NO. 20005 | 1<br>9,800.00 | 9,800.00 |
|  | KNOX SERVICES CHARGE FOR DELIVERY TO REGAN FURCOLO, ESQ. ON 09/11/2020 CHECK NO. 20002 | 1<br>59.75 | 59.75 |
| 11/30/2020 | POSTAGE CHARGE FOR NOVEMBER (CLASS MAILING) | 1<br>580.00 | 580.00 |
|  | PHOTOCOPY CHARGES FOR NOVEMBER | 1<br>251.70 | 251.70 |
|  | SULLIVAN HILL REZ & ENGEL INVOICE FOR OCTOBER LEGAL SERVICES (1/2 PAYMENT); INVOICE NO. 173797 CHECK NO. 20043 | 1<br>740.49 | 740.49 |
| 12/14/2020 | LAW OFFICE OF JOHANNA S. SCHIAVONI CHARGE FOR LEGAL SERVICES; INVOICE 01269 (1/2 PAYMENT) CHECK NO. 20052 | 1<br>7,766.25 | 7,766.25 |
|  | CALIFORNIA APPELLATE LAW GROUP LLP INVOICE FOR SERVICES THROUGH NOVEMBER 30, 2020 (1/2 PAYMENT) | 1<br>1,899.85 | 1,899.85 |
| 12/16/2020 | MULLIGAN, BANHAM & FINDLEY FOR PUBLIC STORAGE FOR JAN/FEB CHECK NO. 20058 | 1<br>230.00 | 230.00 |

**Exhibit 5**
**Page 14 of 15**

MOORER V. STEMGENEX                                    Page    15
Our File No.:    STEMGENEX COSTS
**MOORER V. STEMGENEX**

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 12/31/2020 | PHOTOCOPY CHARGES FOR DECEMBER | 1<br>0.40 | 0.40 |
| 1/28/2021 | LAW OFFICE OF JOHANNA S. SCHIAVONI FOR LEGAL<br>SERVICES; INVOICE NO. 01271 (1/2 CHARGE)<br>CHECK NOS. 20061 AND 20092 | 1<br>5,937.50 | 5,937.50 |
| 1/31/2021 | PHOTOCOPY CHARGES FOR JANUARY | 1<br>3.40 | 3.40 |
| 2/11/2021 | SULLIVAN HILL REZ & ENGEL INVOICE FOR DECEMBER<br>LEGAL SERVICES (1/2 PAYMENT); INVOICE 174108<br>CHECK NO. 20103 | 1<br>76.01 | 76.01 |
| 2/28/2021 | PHOTOCOPY CHARGES FOR FEBRUARY | 1<br>15.50 | 15.50 |
| 3/31/2021 | PHOTOCOPY CHARGES FOR MARCH | 1<br>14.75 | 14.75 |
| 4/12/2021 | MULLIGAN BANHAM AND FINDLEY FOR PUBLIC STORAGE<br>FOR APRIL<br>CHECK NO. 20153 | 1<br>125.00 | 125.00 |
| 4/26/2021 | SULLIVAN HILL REZ & ENGEL INVOICE FOR MARCH LEGAL<br>SERVICES (1/2  PAYMENT; INVOICE 174668<br>CHECK NO. 21062 | 1<br>59.50 | 59.50 |
| 5/31/2021 | PHOTOCOPY CHARGES FOR MAY | 1<br>3.90 | 3.90 |
| 6/30/2021 | PHOTOCOPY CHARGES FOR JUNE | 1<br>4.80 | 4.80 |
| 7/12/2021 | MULLIGAN, BANHAM & FINDLEY FOR PUBLIC STORAGE<br>CHARGE FOR JUNE AND AUGUST<br>CHECK NO. 20217 | 1<br>250.00 | 250.00 |

Total costs                                                          $223,408.31

TOTAL BALANCE, FEES & COSTS DUE:                                     $223,408.31

**Exhibit 5**
**Page 15 of 15**

SELENA MOORER,
individually and on behalf of all others similarly situated.

vs.

STEMGENEX MEDICAL GROUP, INC.,
a California Corporation; et al.


**Case No.: 3:16-cv-02816-AJB-AHG**


Plaintiffs' Exhibits in Support of Their Motion for Preliminary Approval of Class
Action Settlement, as Between Plaintiffs-Class Members and Defendants
Stemgenex Medical Group, Inc., Stemgenex, Inc., Stem Cell Research Centre, Inc.,
and Rita Alexander.

# EXHIBIT 6

3:11 PM

09/20/21

**LAW OFFICES OF JANICE F. MULLIGAN, A.P.C.**

**STEMGENEX-Unbilled Costs by Job**

Accrual Basis

All Transactions

| Type | Date | Source Name | Memo | Account | Billing Status | Amount |
|------|------|-------------|------|---------|----------------|--------|
| **STEMGENEX-MOORER** | | | | | | |
| Check | 07/14/2016 | Tritech Reprographics | Moorer #147710 | Costs Advanced | Unbilled | 158.05 |
| Credit Card Ch... | 07/26/2016 | Postal Annex | first class mailings | Costs Advanced | Unbilled | 56.35 |
| Check | 08/17/2016 | Baptist Health Care Baptist Hos... | Moorer medical records #116416 | Costs Advanced | Unbilled | 475.35 |
| Check | 08/19/2016 | Superior Court Clerk | Court filing fee | Costs Advanced | Unbilled | 435.00 |
| Check | 10/10/2016 | Tritech Reprographics | #149163 Ginsberg | Costs Advanced | Unbilled | 243.99 |
| Check | 11/17/2016 | Central San Diego Attorney Ser... | #137939 Moorer | Costs Advanced | Unbilled | 47.50 |
| Check | 11/17/2016 | Central San Diego Attorney Ser... | #137938 Moorer | Costs Advanced | Unbilled | 95.00 |
| Check | 11/18/2016 | Central San Diego Attorney Ser... | Service of process - Moorer | Costs Advanced | Unbilled | 29.00 |
| Check | 11/18/2016 | Central San Diego Attorney Ser... | Service of Process - Moorer | Costs Advanced | Unbilled | 58.00 |
| Check | 11/18/2016 | Central San Diego Attorney Ser... | Service of Process - Moorer | Costs Advanced | Unbilled | 50.00 |
| Check | 12/01/2016 | Secretary of State | business entities records search | Costs Advanced | Unbilled | 9.50 |
| Credit Card Ch... | 12/14/2016 | County Assessor (research) | vcn davidson co se | Costs Advanced | Unbilled | 25.00 |
| Check | 03/01/2017 | Internet Archive | Wayback Machine for Stemgenex record... | Costs Advanced | Unbilled | 590.00 |
| Credit Card Ch... | 03/08/2017 | Los Angeles Superior Court | research | Costs Advanced | Unbilled | 1.00 |
| Credit Card Ch... | 03/08/2017 | Los Angeles Superior Court | research | Costs Advanced | Unbilled | 1.00 |
| Credit Card Ch... | 05/03/2017 | Fed Ex | stemgene | Costs Advanced | Unbilled | 28.85 |
| Credit Card Ch... | 05/09/2017 | Pacer | research | Costs Advanced | Unbilled | 25.10 |
| Credit Card Ch... | 10/23/2017 | Scribd Inc | research | Costs Advanced | Unbilled | 4.99 |
| Credit Card Ch... | 11/23/2017 | Scribd Inc | research | Costs Advanced | Unbilled | 4.99 |
| Credit Card Ch... | 12/01/2017 | Postal Annex | priority mailings | Costs Advanced | Unbilled | 48.66 |
| Check | 02/05/2018 | Postal Annex | first class mailings | Costs Advanced | Unbilled | 55.01 |
| Check | 02/15/2018 | Steven Brody, MD | Stemgenex depo | Costs Advanced | Unbilled | 2,112.50 |
| Check | 02/15/2018 | Central San Diego Attorney Ser... | Moorer #501-2,571,778-780 | Costs Advanced | Unbilled | 753.00 |
| Check | 02/28/2018 | Candace Henderson | Moorer/Stemgenex witness fee | Costs Advanced | Unbilled | 40.00 |
| Credit Card Ch... | 03/16/2018 | Hotels.com | Deposition cost | Costs Advanced | Unbilled | 699.07 |
| Credit Card Ch... | 03/16/2018 | American Airlines | Deposition travel cost | Costs Advanced | Unbilled | 696.99 |
| Credit Card Ch... | 03/16/2018 | American Airlines | Deposition travel costs | Costs Advanced | Unbilled | 696.99 |
| Credit Card Ch... | 03/16/2018 | Hotels.com | Deposition travel costs | Costs Advanced | Unbilled | 569.43 |
| Credit Card Ch... | 03/16/2018 | Delta Airlines | Deposition travel costs | Costs Advanced | Unbilled | 341.00 |
| Credit Card Ch... | 03/18/2018 | Alaska Airlines | Deposition Travel Costs | Costs Advanced | Unbilled | 277.00 |
| Check | 03/18/2018 | Eninitas Technology Center | room rental Verdault depo in Moorer/Ste... | Costs Advanced | Unbilled | 125.00 |
| Check | 03/19/2018 | Pichney Vonderhaar LLP | Coverage Stemgenex expert #6400 (1/2 p... | Costs Advanced | Unbilled | 6,667.50 |
| Check | 03/26/2018 | Taylor Washington | depo summ clerk | Costs Advanced | Unbilled | 157.50 |
| Credit Card Ch... | 03/28/2018 | Postal Annex | 4 priority mailings | Costs Advanced | Unbilled | 51.44 |
| Credit Card Ch... | 03/26/2018 | Rite Aid | deposition witness cash cards for depos ... | Costs Advanced | Unbilled | 206.95 |
| Credit Card Ch... | 03/26/2018 | Rite Aid | deposition witness in SD -- no funds (Kin... | Costs Advanced | Unbilled | 156.95 |
| Credit Card Ch... | 03/28/2018 | Ontellus | research | Costs Advanced | Unbilled | 246.61 |
| Check | 03/29/2018 | Jennifer Brewer | uber reimbursements class rep | Costs Advanced | Unbilled | 51.92 |
| Check | 03/29/2018 | Videographics | #3162 Rita Alexander depo in Moorer | Costs Advanced | Unbilled | 977.50 |
| Check | 03/29/2018 | Videographics | #3163 Schubert depo in Moorer | Costs Advanced | Unbilled | 730.00 |
| Check | 03/29/2018 | Elizabeth Banham | Moorer parking reimbursement | Costs Advanced | Unbilled | 30.00 |
| Check | 03/29/2018 | San Diego Court Reporting | #4263 Lallande depo in Moorer | Costs Advanced | Unbilled | 1,935.90 |
| Check | 03/29/2018 | Rebecca King | Uber reimbursements Moorer | Costs Advanced | Unbilled | 45.39 |
| Check | 03/29/2018 | Central San Diego Attorney Ser... | #1074 Moorer Henderson service | Costs Advanced | Unbilled | 171.00 |
| Check | 03/29/2018 | Videographics | #3139 Brody depo in Moorer | Costs Advanced | Unbilled | 730.00 |
| Check | 03/29/2018 | Rebecca King | mileage reimbursements Moorer | Costs Advanced | Unbilled | 127.44 |
| Check | 03/29/2018 | Rebecca King | depo attendant care Moorer | Costs Advanced | Unbilled | 240.00 |
| Check | 03/29/2018 | San Diego Court Reporting | #4246 Brody depo in Moorer | Costs Advanced | Unbilled | 1,433.90 |
| Check | 03/29/2018 | Videographics | #3151,3150 Moorer | Costs Advanced | Unbilled | 1,395.00 |
| Check | 03/29/2018 | Elizabeth Banham | Moorer parking reimbursement | Costs Advanced | Unbilled | 59.00 |
| Credit Card Ch... | 03/30/2018 | Hotels.com | deposition travel cost | Costs Advanced | Unbilled | 527.90 |
| Credit Card Ch... | 03/30/2018 | Delta Airlines | deposition travel cost | Costs Advanced | Unbilled | 1,058.60 |
| Check | 04/06/2018 | Gibrahn Verdault | witness fee Moorer/Stemgenex depo fee ... | Costs Advanced | Unbilled | 40.00 |
| Credit Card Ch... | 04/06/2018 | Hotels.com | deposition travel cost | Costs Advanced | Unbilled | 143.60 |
| Credit Card Ch... | 04/06/2018 | United Airlines | deposition denver | Costs Advanced | Unbilled | 429.40 |
| Credit Card Ch... | 04/10/2018 | United Airlines | deposition denver | Costs Advanced | Unbilled | 322.40 |
| Check | 04/11/2018 | Laurie Minter | clerk on StemGenex | Costs Advanced | Unbilled | 270.00 |
| Credit Card Ch... | 04/11/2018 | Alexandra Gardner | class rep Stemgenex travel cost reimburs... | Costs Advanced | Unbilled | 31.56 |
| Credit Card Ch... | 04/13/2018 | Southwest Air | deposition travel | Costs Advanced | Unbilled | 537.96 |
| Credit Card Ch... | 04/17/2018 | Ontellus | research | Costs Advanced | Unbilled | 238.75 |
| Check | 04/18/2018 | San Diego Court Reporting | #4259 Henderson depo in Stemgenex | Costs Advanced | Unbilled | 2,008.90 |
| Check | 04/18/2018 | Gonshery Litigation Support | vid depo Stemgenex copies of King and B... | Costs Advanced | Unbilled | 250.00 |
| Check | 04/18/2018 | San Diego Court Reporting | #4287 Schubert depo in Stemgenex | Costs Advanced | Unbilled | 1,540.55 |
| Check | 04/18/2018 | San Diego Court Reporting | #4284 Alexander depo in Stemgenex | Costs Advanced | Unbilled | 2,198.75 |
| Check | 04/18/2018 | Videographics | #3177 Moorer Verdault depo | Costs Advanced | Unbilled | 662.50 |
| Credit Card Ch... | 04/18/2018 | San Diego Superior Court | filing fee | Costs Advanced | Unbilled | 55.23 |
| Credit Card Ch... | 04/19/2018 | Ontellus | records | Costs Advanced | Unbilled | 399.34 |
| Check | 04/27/2018 | Taylor Washington | depo summ Stemgenex depo summ | Costs Advanced | Unbilled | 82.50 |
| Check | 05/02/2018 | Jennifer Brewer | witness fee per code | Costs Advanced | Unbilled | 40.00 |
| Check | 05/07/2018 | Franca Gardner | witness travel Stemgenex/ Moorer travel r... | Costs Advanced | Unbilled | 110.41 |
| Credit Card Ch... | 05/10/2018 | Postal Annex | 1st class mailing | Costs Advanced | Unbilled | 11.62 |
| Credit Card Ch... | 05/10/2018 | Ontellus | records | Costs Advanced | Unbilled | 155.84 |
| Credit Card Ch... | 05/10/2018 | Ontellus | records | Costs Advanced | Unbilled | 200.35 |
| Check | 05/11/2018 | Gonshery Litigation Support | Stemgenex copies of King and Brewer vid... | Costs Advanced | Unbilled | 487.50 |
| Check | 05/11/2018 | Sarah Yesil | Moorer depo summary | Costs Advanced | Unbilled | 182.25 |
| Credit Card Ch... | 05/11/2018 | Postal Annex | 1st class mailing | Costs Advanced | Unbilled | 10.92 |
| Check | 05/14/2018 | Pichney Vonderhaar LLP | coverage Stemgenex expert #6400 (1/2 p... | Costs Advanced | Unbilled | 6,667.50 |
| Check | 05/14/2018 | Michael Kamins | expert retainer StemGenex | Costs Advanced | Unbilled | 6,950.00 |
| Check | 05/14/2018 | Contractor on cert | certification Stemgenex expert | Costs Advanced | Unbilled | 0.00 |
| Check | 05/14/2018 | Contractor on cert | Certification motion Stemgenex expert | Costs Advanced | Unbilled | 350.00 |
| Check | 05/14/2018 | Spectrum Associates Market Re... | Expert | Costs Advanced | Unbilled | 16,500.00 |
| Check | 05/14/2018 | Ramy Galal | Clerk on cert mot | Costs Advanced | Unbilled | 240.00 |
| Check | 05/14/2018 | Alexandra Gardner | class rep travel cost reimbursements | Costs Advanced | Unbilled | 24.00 |
| Credit Card Ch... | 05/15/2018 | Alaska Airlines | deposition travel | Costs Advanced | Unbilled | 254.40 |
| Credit Card Ch... | 05/17/2018 | Ontellus | records | Costs Advanced | Unbilled | 185.51 |
| Credit Card Ch... | 05/17/2018 | Alaska Airlines | deposition travel | Costs Advanced | Unbilled | 456.40 |
| Credit Card Ch... | 05/25/2018 | IUC Holdings Inc | research | Costs Advanced | Unbilled | 36.65 |
| Credit Card Ch... | 05/25/2018 | Ace Parking | parking costs | Costs Advanced | Unbilled | 28.00 |
| Credit Card Ch... | 05/25/2018 | Ontellus | records | Costs Advanced | Unbilled | 188.13 |
| Check | 05/30/2018 | Shelburne Sherr Court Reporter... | court reporter Stemgenex #139090 | Costs Advanced | Unbilled | 470.00 |

Page 1

**Exhibit 6**

**Page 1 of 5**

3:11 PM
09/20/21

**LAW OFFICES OF JANICE F. MULLIGAN, A.P.C.**
**STEMGENEX-Unbilled Costs by Job**

Accrual Basis · All Transactions

| Type | Date | Source Name | Memo | Account | Billing Status | Amount |
|---|---|---|---|---|---|---|
| Check | 05/30/2018 | Elizabeth Banham-Reimb | Stemgenex rental car reimbursement | Costs Advanced | Unbilled | 20.00 |
| Check | 05/30/2018 | Elizabeth Banham-Reimb | Stemgenex baggage fees | Costs Advanced | Unbilled | 50.00 |
| Check | 05/30/2018 | Ramy Galal | Stemgenex clerk | Costs Advanced | Unbilled | 690.00 |
| Check | 05/30/2018 | Elizabeth Banham-Reimb | Stemgenex reimbursements | Costs Advanced | Unbilled | 33.00 |
| Check | 05/30/2018 | Central San Diego Attorney Ser... | Moorer services #1684 and 1697 | Costs Advanced | Unbilled | 339.00 |
| Check | 05/30/2018 | Blue Light dba Imagine Court R... | Stemgenex #27667 | Costs Advanced | Unbilled | 1,404.50 |
| Check | 05/30/2018 | Shelburne Sherr Court Reporter... | Stemgenex #138999 | Costs Advanced | Unbilled | 1,050.25 |
| Check | 05/30/2018 | Videographics | #3183 F Gardner depo | Costs Advanced | Unbilled | 962.50 |
| Credit Card Charge | 05/31/2018 | Ontellus | Records | Costs Advanced | Unbilled | 243.34 |
| Check | 06/02/2018 | Sarah Yesil | law clerk assist StemGenex | Costs Advanced | Unbilled | 412.50 |
| Credit Card Charge | 06/07/2018 | Travel Services | deposition travel | Costs Advanced | Unbilled | 572.20 |
| Check | 06/08/2018 | Joe Perricone | Corp Witness StemGenex fee | Costs Advanced | Unbilled | 40.00 |
| Credit Card Ch... | 06/14/2018 | Lyft | deposition travel | Costs Advanced | Unbilled | 10.56 |
| Check | 06/15/2018 | Ramy Galal | Stemgenex clerk | Costs Advanced | Unbilled | 0.00 |
| Check | 06/15/2018 | Ramy Galal | Stemgenex clerk | Costs Advanced | Unbilled | 15.00 |
| Credit Card Ch... | 06/17/2018 | Uber | Deposition travel | Costs Advanced | Unbilled | 138.31 |
| Check | 06/18/2018 | Ontellus | Records | Costs Advanced | Unbilled | 141.87 |
| Credit Card Ch... | 06/18/2018 | Ontellus | Records | Costs Advanced | Unbilled | 187.89 |
| Check | 06/21/2018 | Contractor on cert | Stemgenex expert | Costs Advanced | Unbilled | 848.00 |
| Check | 06/21/2018 | Sarah E. Yesil | Clerk to handle Moorer May caller contacts | Employee Advan... | Unbilled | 95.92 |
| Credit Card Ch... | 06/26/2018 | Postal Annex | color copies | Costs Advanced | Unbilled | 4.75 |
| Check | 06/29/2018 | Ramy Galal | Clerk StemGenex | Costs Advanced | Unbilled | 465.00 |
| Check | 06/29/2018 | Internet Archive | Wayback Machine for Stemgenex record... | Costs Advanced | Unbilled | 390.00 |
| Check | 07/01/2018 | Contractor on cert | Stemgenex expert August 2018 | Costs Advanced | Unbilled | 92.00 |
| Check | 07/11/2018 | Ramy Galal | Clerk StemGenex | Costs Advanced | Unbilled | 750.00 |
| Check | 07/17/2018 | Contractor on cert | Stemgenex expert June 2018 | Costs Advanced | Unbilled | 1,534.00 |
| Check | 07/17/2018 | Portner Orthopedic Rehabilitation | O'Leary records/ Stemgenex - Witness de... | Costs Advanced | Unbilled | 78.53 |
| Check | 07/17/2018 | Peterson Reporting | Stemgenex #413365, 413534 | Costs Advanced | Unbilled | 1,114.70 |
| Check | 07/17/2018 | Blue Light dba Imagine Court R... | Stemgenex #24193 | Costs Advanced | Unbilled | 680.50 |
| Check | 07/17/2018 | Central San Diego Attorney Ser... | Stemgenex/Moorer #1864 | Costs Advanced | Unbilled | 77.00 |
| Check | 07/17/2018 | Shelburne Sherr Court Reporter... | Stemgenex #138976 | Costs Advanced | Unbilled | 1,242.20 |
| Check | 07/17/2018 | San Diego Court Reporting | #4345 Stemgenex/ Perricone depo | Costs Advanced | Unbilled | 1,590.95 |
| Check | 07/17/2018 | San Diego Court Reporting | #4348 Stemgenex calls | Costs Advanced | Unbilled | 566.00 |
| Check | 07/17/2018 | San Diego Court Reporting | #4328 Stemgenex Gardner depo | Costs Advanced | Unbilled | 2,873.35 |
| Check | 07/17/2018 | Videographics | #3206, 3200 Schubert Vol. 2 and Perricone | Costs Advanced | Unbilled | 1,275.00 |
| Check | 07/17/2018 | Joe Perricone | Witness - Uber reimbursement Stemgenex | Costs Advanced | Unbilled | 43.66 |
| Check | 07/17/2018 | Elizabeth Banham-Reimb | flight O'Leary depo | Costs Advanced | Unbilled | 785.60 |
| Check | 07/17/2018 | Elizabeth Banham-Reimb | rental car - deposition O"leary | Costs Advanced | Unbilled | 185.00 |
| Check | 07/17/2018 | Elizabeth Banham-Reimb | Stemgenex reimbursement Uber | Costs Advanced | Unbilled | 6.44 |
| Check | 07/17/2018 | Elizabeth Banham-Reimb | Stemgenex reimbursement parking and tr... | Costs Advanced | Unbilled | 66.04 |
| Credit Card Ch... | 07/18/2018 | Ontellus | Records | Costs Advanced | Unbilled | 732.23 |
| Check | 07/26/2018 | Postal Annex | color copies | Costs Advanced | Unbilled | 9.63 |
| Credit Card Ch... | 07/27/2018 | Ramy Galal | Clerk StemGenex | Costs Advanced | Unbilled | 397.50 |
| Credit Card Ch... | 07/31/2018 | Ace Parking | parking court | Costs Advanced | Unbilled | 4.00 |
| Check | 08/03/2018 | US District Court | court fee | Costs Advanced | Unbilled | 206.00 |
| Check | 08/13/2018 | Peterson Reporting | Stemgenex #413842 | Costs Advanced | Unbilled | 1,074.99 |
| Check | 08/13/2018 | Contractor on cert | Stemgenex expert July 2018 | Costs Advanced | Unbilled | 536.00 |
| Check | 08/16/2018 | Peterson Reporting | Stemgenex #413437 | Costs Advanced | Unbilled | 167.00 |
| Check | 08/16/2018 | Fed Ex | Stemgenex (Wayback affidavit) | Costs Advanced | Unbilled | 26.82 |
| Check | 08/16/2018 | Litivate Reporting & Trial Services | Stemggenex #39549 | Costs Advanced | Unbilled | 2,148.53 |
| Check | 08/16/2018 | Elizabeth Banham-Reimb | reimb parking and travel deposition | Costs Advanced | Unbilled | 1,112.73 |
| Check | 08/23/2018 | David W. Stewart, Ph. D. | expert #Moorer1 | Costs Advanced | Unbilled | 6,125.00 |
| Check | 08/23/2018 | Michael Kamins | expert 7-23-18 bill | Costs Advanced | Unbilled | 8,687.50 |
| Check | 08/23/2018 | Spectrum Associates Market Re... | expert | Costs Advanced | Unbilled | 11,532.50 |
| Check | 08/23/2018 | David W. Stewart, Ph. D. | VOID-Stemgenex expert #Moorer1 | Costs Advanced | Unbilled | 0.00 |
| Credit Card Ch... | 09/05/2018 | City of San Diego Parking | parking StemGenex | Costs Advanced | Unbilled | 1.25 |
| Credit Card Ch... | 09/06/2018 | Lyft | deposition travel | Costs Advanced | Unbilled | 5.57 |
| Credit Card Ch... | 09/14/2018 | Ace Parking | parking StemGenex | Costs Advanced | Unbilled | 8.00 |
| Credit Card Ch... | 09/27/2018 | Ace Parking | parking - StemGenex | Costs Advanced | Unbilled | 30.00 |
| Credit Card Cr... | 10/03/2018 | Hotels.com | deposition travel | Costs Advanced | Unbilled | -131.45 |
| Credit Card Ch... | 10/03/2018 | Hotels.com | deposition travel | Costs Advanced | Unbilled | 98.09 |
| Credit Card Ch... | 10/03/2018 | Holiday Rental Car | holiday car rental florida | Costs Advanced | Unbilled | 32.64 |
| Credit Card Ch... | 10/03/2018 | Hotels.com | deposition travel | Costs Advanced | Unbilled | 262.90 |
| Credit Card Ch... | 10/03/2018 | Frontier Airlines | deposition travel | Costs Advanced | Unbilled | 438.60 |
| Credit Card Ch... | 10/03/2018 | Southwest Air | deposition travel | Costs Advanced | Unbilled | 477.96 |
| Credit Card Ch... | 10/04/2018 | Hotels.com | deposition travel | Costs Advanced | Unbilled | 72.32 |
| Credit Card Ch... | 10/04/2018 | Southwest Air | deposition travel | Costs Advanced | Unbilled | 119.71 |
| Credit Card Ch... | 10/04/2018 | Southwest Air | deposition travel | Costs Advanced | Unbilled | 286.80 |
| Credit Card Ch... | 10/04/2018 | Southwest Air | deposition travel | Costs Advanced | Unbilled | 25.00 |
| Credit Card Ch... | 10/04/2018 | Southwest Air | deposition travel | Costs Advanced | Unbilled | 531.60 |
| Credit Card Ch... | 10/04/2018 | LAZ Parking | deposition travel | Costs Advanced | Unbilled | 7.00 |
| Credit Card Ch... | 10/05/2018 | Southwest Air | deposition travel | Costs Advanced | Unbilled | 271.96 |
| Credit Card Ch... | 10/05/2018 | Southwest Air | deposition travel | Costs Advanced | Unbilled | 141.96 |
| Credit Card Ch... | 10/08/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 6.71 |
| Credit Card Ch... | 10/08/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 7.05 |
| Credit Card Ch... | 10/08/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 2.00 |
| Credit Card Ch... | 10/08/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 2.00 |
| Credit Card Ch... | 10/08/2018 | Green Motion Rental Car | deposition car rental FL | Costs Advanced | Unbilled | 74.56 |
| Credit Card Ch... | 10/10/2018 | United Airlines | deposition travel | Costs Advanced | Unbilled | 869.00 |
| Credit Card Ch... | 10/10/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 9.94 |
| Credit Card Ch... | 10/10/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 7.05 |
| Credit Card Ch... | 10/10/2018 | Hotels.com | deposition travel | Costs Advanced | Unbilled | 134.47 |
| Credit Card Ch... | 10/10/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 1.00 |
| Credit Card Ch... | 10/10/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 12.05 |
| Credit Card Ch... | 10/11/2018 | Hotels.com | deposition travel | Costs Advanced | Unbilled | 201.54 |
| Credit Card Ch... | 10/11/2018 | United Airlines | deposition travel | Costs Advanced | Unbilled | 521.60 |
| Credit Card Ch... | 10/11/2018 | ABM Parking | parking StemGenex | Costs Advanced | Unbilled | 12.00 |
| Credit Card Ch... | 10/11/2018 | payless corp office | payless rental car | Costs Advanced | Unbilled | 81.99 |
| Credit Card Ch... | 10/11/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 10.00 |
| Credit Card Ch... | 10/11/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 24.01 |
| Credit Card Ch... | 10/11/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 48.27 |

Page 2

**Exhibit 6**
**Page 2 of 5**

3:11 PM

09/20/21

**LAW OFFICES OF JANICE F. MULLIGAN, A.P.C.**

**STEMGENEX-Unbilled Costs by Job**

Accrual Basis

All Transactions

| Type | Date | Source Name | Memo | Account | Billing Status | Amount |
|------|------|-------------|------|---------|---------------|--------|
| Credit Card Ch... | 10/11/2018 | Hotels.com | deposition travel | Costs Advanced | Unbilled | 81.73 |
| Credit Card Ch... | 10/12/2018 | Taxi Cab Service | NY Deposition travel | Costs Advanced | Unbilled | 24.15 |
| Credit Card Ch... | 10/12/2018 | Uber | deposition travel | Costs Advanced | Unbilled | 12.40 |
| Credit Card Ch... | 10/12/2018 | Hotels.com | deposition travel | Costs Advanced | Unbilled | 213.40 |
| Credit Card Ch... | 10/12/2018 | Uber | Deposition travel | Costs Advanced | Unbilled | 26.41 |
| Credit Card Ch... | 10/14/2018 | Uber | Deposition travel | Costs Advanced | Unbilled | 12.30 |
| Credit Card Ch... | 10/15/2018 | Uber | Deposition travel | Costs Advanced | Unbilled | 2.00 |
| Credit Card Ch... | 10/15/2018 | Hotels.com | Deposition travel | Costs Advanced | Unbilled | 88.93 |
| Credit Card Ch... | 10/15/2018 | Hotels.com | Deposition travel | Costs Advanced | Unbilled | 390.32 |
| Credit Card Ch... | 10/15/2018 | Southwest Air | Deposition travel | Costs Advanced | Unbilled | 549.60 |
| Check | 10/16/2018 | Contractor on cert | Stemgenex expert October 2018 | Costs Advanced | Unbilled | 82.00 |
| Credit Card Cr... | 10/16/2018 | Hotels.com | Deposition Travel | Costs Advanced | Unbilled | -8.08 |
| Credit Card Ch... | 10/16/2018 | Best Western | milwaukee deposition travel | Costs Advanced | Unbilled | 126.61 |
| Credit Card Ch... | 10/18/2018 | Lyft | Deposition travel | Costs Advanced | Unbilled | 52.12 |
| Credit Card Ch... | 10/19/2018 | Taxi Cab Service | Manitowoc WI Deposition Travel | Costs Advanced | Unbilled | 12.00 |
| Credit Card Ch... | 10/19/2018 | Taxi Cab Service | Manitowoc WI Deposition travel | Costs Advanced | Unbilled | 8.00 |
| Credit Card Ch... | 10/22/2018 | Uber | Deposition travel | Costs Advanced | Unbilled | 15.01 |
| Credit Card Ch... | 10/22/2018 | Enterprise Rent-A-Car | WI Deposition Travel | Costs Advanced | Unbilled | 119.09 |
| Check | 10/23/2018 | Elizabeth Banham-Reimb | Stemgenex reimbursement cab | Costs Advanced | Unbilled | 20.00 |
| Check | 10/23/2018 | Elizabeth Banham-Reimb | Stemgenex reimbursement travel | Costs Advanced | Unbilled | 137.16 |
| Check | 10/23/2018 | Peterson Reporting | Stemgenex #416111 | Costs Advanced | Unbilled | 332.10 |
| Check | 10/23/2018 | Elizabeth Banham-Reimb | Stemgenex reimbursement Uber | Costs Advanced | Unbilled | 11.49 |
| Credit Card Ch... | 10/24/2018 | Ontellus | Records | Costs Advanced | Unbilled | 1,198.31 |
| Credit Card Ch... | 10/24/2018 | Uber | Deposition travel | Costs Advanced | Unbilled | 2.00 |
| Credit Card Ch... | 10/24/2018 | Uber | Deposition travel | Costs Advanced | Unbilled | 18.44 |
| Credit Card Ch... | 10/24/2018 | The Toll Roads of OC | Deposition Travel | Costs Advanced | Unbilled | 16.96 |
| Credit Card Ch... | 10/24/2018 | Budget Rent-A-Car | SC Deposition Travel | Costs Advanced | Unbilled | 108.69 |
| Credit Card Ch... | 10/24/2018 | LAZ Parking | Deposition Parking | Costs Advanced | Unbilled | 8.00 |
| Credit Card Ch... | 10/25/2018 | Hotels.com | Deposition Travel | Costs Advanced | Unbilled | 150.03 |
| Credit Card Ch... | 10/25/2018 | Uber | Deposition Travel | Costs Advanced | Unbilled | 14.93 |
| Credit Card Ch... | 10/25/2018 | Ace Parking | Deposition Travel | Costs Advanced | Unbilled | 28.00 |
| Credit Card Ch... | 10/25/2018 | Southwest Air | DEPOSITION TRAVEL | Costs Advanced | Unbilled | 75.00 |
| Credit Card Ch... | 10/29/2018 | Taxi Cab Service | VA Deposition Travel | Costs Advanced | Unbilled | 16.71 |
| Credit Card Ch... | 10/31/2018 | Uber | Deposition Travel | Costs Advanced | Unbilled | 6.62 |
| Credit Card Ch... | 10/31/2018 | Uber | Deposition Travel | Costs Advanced | Unbilled | 6.65 |
| Credit Card Ch... | 11/02/2018 | ABM Parking | Parking StemGenex | Costs Advanced | Unbilled | 35.00 |
| Credit Card Ch... | 11/03/2018 | Budget Rent-A-Car | WI Deposition Travel | Costs Advanced | Unbilled | 2,029.30 |
| Credit Card Ch... | 11/06/2018 | Uber | Deposition Travel | Costs Advanced | Unbilled | 34.06 |
| Credit Card Ch... | 11/08/2018 | Uber | Deposition Travel | Costs Advanced | Unbilled | 7.05 |
| Credit Card Ch... | 11/08/2018 | Uber | Deposition Travel | Costs Advanced | Unbilled | 6.65 |
| Credit Card Ch... | 11/14/2018 | Main Event  Air Bus | Deposition Travel | Costs Advanced | Unbilled | 94.00 |
| Credit Card Ch... | 11/20/2018 | Ace Parking | parking | Costs Advanced | Unbilled | 16.00 |
| Credit Card Ch... | 11/27/2018 | Amazon | research book re stem | Costs Advanced | Unbilled | 23.49 |
| Credit Card Ch... | 11/27/2018 | Budget Rent-A-Car | WI Deposition Travel | Costs Advanced | Unbilled | 87.17 |
| Check | 11/30/2018 | Contractor on cert | expert November 2018 | Costs Advanced | Unbilled | 538.00 |
| Check | 12/03/2018 | Spectrum Associates Market Re... | VOIDStemgenex expert | Costs Advanced | Unbilled | 0.00 |
| Check | 12/12/2018 | Peterson Reporting | depos #416-254,810,716,922,632,695,69... | Costs Advanced | Unbilled | 4,996.16 |
| Check | 12/12/2018 | Elizabeth Banham-Reimb | reimburt Ubers, cabs etc for depos | Costs Advanced | Unbilled | 306.12 |
| Check | 12/12/2018 | Michael Kamins | expert 10-23-18 invoice | Costs Advanced | Unbilled | 4,430.00 |
| Check | 12/12/2018 | Spectrum Associates Market Re... | expert | Costs Advanced | Unbilled | 1,562.50 |
| Check | 01/18/2019 | Rosenberg, Shpall & Zeigen | Janson records Stemgenex | Costs Advanced | Unbilled | 17.50 |
| Check | 02/01/2019 | Contractor on cert | expert January 2019 | Costs Advanced | Unbilled | 940.00 |
| Check | 02/01/2019 | Contractor on cert | expert December 2018 | Costs Advanced | Unbilled | 360.00 |
| Check | 02/05/2019 | Peterson Reporting | Stemgenex #417608 | Costs Advanced | Unbilled | 244.20 |
| Check | 02/21/2019 | Contractor on cert | expert Feb 1, 2019 invoice | Costs Advanced | Unbilled | 940.00 |
| Check | 03/13/2019 | Berger, Williams & Reynolds | Stemgenex even costs | Costs Advanced | Unbilled | 3,663.73 |
| Credit Card Ch... | 04/15/2019 | Ace Parking | parking | Costs Advanced | Unbilled | 6.00 |
| Credit Card Ch... | 07/06/2019 | San Diego ARCC | asset search defendant | Costs Advanced | Unbilled | 2.10 |
| Credit Card Ch... | 07/06/2019 | County of San Diego ARCC | asset search defendant | Costs Advanced | Unbilled | 2.10 |
| Check | 07/10/2019 | Contractor on cert | July 1, 2019 invoice | Costs Advanced | Unbilled | 10,216.25 |
| Check | 09/11/2019 | Higgs Fletcher & Mack,LLP | taxation counsel Stemgenex | Costs Advanced | Unbilled | 2,500.00 |
| Credit Card Ch... | 11/26/2019 | Parking | BOSA 8th/B | Costs Advanced | Unbilled | 10.00 |
| Check | 12/18/2019 | Johanna Schiavoni, Esq. | appellate counsel | Costs Advanced | Unbilled | 1,388.21 |
| Credit Card Ch... | 12/19/2019 | City of San Diego Parking | parking | Costs Advanced | Unbilled | 2.25 |
| Check | 01/01/2020 | Videographics | PMQ Stemgenex #3404 | Costs Advanced | Unbilled | 620.00 |
| Check | 01/01/2020 | San Diego Court Reporting | Stemgenex #4707 | Costs Advanced | Unbilled | 1,170.85 |
| Check | 01/06/2020 | Johanna Schiavoni, Esq. | Appellate counsel for Plaintiffs | Costs Advanced | Unbilled | 451.25 |
| Credit Card Ch... | 01/14/2020 | US Court of Appeals | court charge StemGenex | Costs Advanced | Unbilled | 505.00 |
| Check | 01/15/2020 | Higgs Fletcher & Mack,LLP | taxation counsel Stemgenex | Costs Advanced | Unbilled | 2,960.61 |
| Credit Card Ch... | 01/23/2020 | Ace Parking | parking StemGenex | Costs Advanced | Unbilled | 18.00 |
| Credit Card Ch... | 01/27/2020 | Ace Parking | Parking StemGenex | Costs Advanced | Unbilled | 4.00 |
| Credit Card Ch... | 01/28/2020 | Simpluris Inc. | Deposition Cost | Costs Advanced | Unbilled | 1,664.70 |
| Credit Card Ch... | 01/30/2020 | San Diego Superior Court | ROA | Costs Advanced | Unbilled | 7.50 |
| Credit Card Ch... | 02/05/2020 | Ace Parking | Parking StemGenex | Costs Advanced | Unbilled | 30.00 |
| Credit Card Ch... | 02/10/2020 | City of San Diego Parking | Parking StemGenex | Costs Advanced | Unbilled | 2.00 |
| Credit Card Ch... | 02/10/2020 | Ace Parking | Parking StemGenex | Costs Advanced | Unbilled | 4.00 |
| Check | 02/23/2020 | Johanna Schiavoni, Esq. | Appellate Counsel | Costs Advanced | Unbilled | 4,844.66 |
| Credit Card Ch... | 03/03/2020 | Ace Parking | Parking StemGenex | Costs Advanced | Unbilled | 22.00 |
| Credit Card Ch... | 03/03/2020 | Ace Parking | Parking StemGenex | Costs Advanced | Unbilled | 22.00 |
| Check | 03/11/2020 | Johanna Schiavoni, Esq. | Appellate Counsel | Costs Advanced | Unbilled | 3,097.15 |
| Credit Card Ch... | 03/11/2020 | LAZ Parking | Parking StemGenex | Costs Advanced | Unbilled | 4.00 |
| Check | 05/01/2020 | Simpluris Inc. | Deposition costs | Costs Advanced | Unbilled | 402.67 |
| Check | 05/11/2020 | Sullivan Hill | BK expert | Costs Advanced | Unbilled | 4,960.78 |
| Check | 05/11/2020 | Johanna Schiavoni, Esq. | Appellate counsel | Costs Advanced | Unbilled | 512.95 |
| Check | 05/11/2020 | Hoge Fenton Client Trust Account | records | Costs Advanced | Unbilled | 415.56 |
| Check | 05/11/2020 | Elizabeth Banham-Reimb | parking reimbursement | Costs Advanced | Unbilled | 18.00 |
| Check | 05/11/2020 | Central San Diego Attorney Ser... | Stemgenex/Moorer #8280,8279,8132 | Costs Advanced | Unbilled | 175.00 |
| Check | 05/28/2020 | JAMS | Mediation fee Stemgenex | Costs Advanced | Unbilled | 6,450.00 |
| Credit Card Ch... | 06/14/2020 | Public Storage | Storage | Storage Rental | Unbilled | 341.05 |
| Check | 07/15/2020 | Sullivan Hill | legal services-bankruptcy | Costs Advanced | Unbilled | 6,355.40 |
| Credit Card Ch... | 07/21/2020 | Public Storage | Storage | Storage Rental | Unbilled | 185.00 |

Page 3

**Exhibit 6**

**Page 3 of 5**

3:11 PM

**LAW OFFICES OF JANICE F. MULLIGAN, A.P.C.**

09/20/21

**STEMGENEX-Unbilled Costs by Job**

Accrual Basis

All Transactions

| Type | Date | Source Name | Memo | Account | Billing Status | Amount |
|------|------|-------------|------|---------|----------------|--------|
| Check | 07/24/2020 | Johanna Schiavoni, Esq. | Appellate counsel | Costs Advanced | Unbilled | 27,020.42 |
| Check | 09/04/2020 | Elizabeth Banham | parking reimbursement | Costs Advanced | Unbilled | 14.00 |
| Credit Card Ch... | 09/15/2020 | Public Storage | storage | Storage Rental | Unbilled | 115.00 |
| Check | 09/18/2020 | Johanna Schiavoni, Esq. | Appellate counsel | Costs Advanced | Unbilled | 1,757.50 |
| Check | 10/05/2020 | Sullivan Hill | legal services-bankruptcy | Costs Advanced | Unbilled | 823.88 |
| Check | 10/16/2020 | MRV Law, Inc. | coverage expert #10547 | Costs Advanced | Unbilled | 9,800.00 |
| Credit Card Ch... | 11/05/2020 | Public Storage | Storage | Storage Rental | Unbilled | 115.00 |
| Credit Card Ch... | 11/12/2020 | Public Storage | Storage | Storage Rental | Unbilled | 115.00 |
| Check | 11/30/2020 | Sullivan Hill | legal services-bankruptcy | Costs Advanced | Unbilled | 1,540.97 |
| Check | 11/30/2020 | Central San Diego Attorney Ser... | Moorer Stemgenex #8133 | Costs Advanced | Unbilled | 125.00 |
| Check | 11/30/2020 | Johanna Schiavoni, Esq. | appellate counsel | Costs Advanced | Unbilled | 7,766.25 |
| Credit Card Ch... | 12/17/2020 | Public Storage | Storage | Storage Rental | Unbilled | 115.00 |
| Credit Card Ch... | 01/14/2021 | Public Storage | Storage | Storage Rental | Unbilled | 115.00 |
| Check | 01/15/2021 | California Appellate Law Group | Stemgenex Appeal work | Costs Advanced | Unbilled | 1,899.86 |
| Check | 01/22/2021 | Johanna Schiavoni, Esq. | appellate counsel Stemgenex #01271 | Costs Advanced | Unbilled | 5,937.00 |
| Check | 01/22/2021 | Sullivan Hill | legal services-bankruptcy | Costs Advanced | Unbilled | 80.00 |
| Credit Card Ch... | 01/28/2021 | Public Storage | Storage | Storage Rental | Unbilled | 115.00 |
| Credit Card Ch... | 03/13/2021 | Public Storage | Storage | Storage Rental | Unbilled | 125.00 |
| Credit Card Ch... | 04/13/2021 | Public Storage | Storage | Storage Rental | Unbilled | 125.00 |
| Check | 04/29/2021 | Sullivan Hill | legal services-bankruptcy | Costs Advanced | Unbilled | 59.50 |
| Credit Card Ch... | 05/15/2021 | Public Storage | Storage | Storage Rental | Unbilled | 125.00 |
| Credit Card Ch... | 07/17/2021 | Public Storage | Storage | Storage Rental | Unbilled | 125.00 |
| Credit Card Ch... | 08/13/2021 | Public Storage | Storage | Storage Rental | Unbilled | 125.00 |
| Total STEMGENEX-MOORER | | | | | | 258,779.72 |
| **TOTAL** | | | | | | **258,779.72** |

Page 4

**Exhibit 6**
**Page 4 of 5**

| Check | 03/29/2018 | Mulligan, Banham & Findley | | $8,274.25 |
| Check | 08/23/2018 | Mulligan, Banham & Findley | | $33,370.65 |
| Check | 05/11/2020 | Mulligan, Banham & Findley | 1/4 of Zoho Invoice | $103.89 |
| Check | 06/29/2020 | Mulligan, Banham & Findley | 1/2 August mediation | $3,000.00 |
| Check | 07/06/2020 | Mulligan, Banham & Findley | 1/2 August mediation $3,225.00 | $225.00 |
| Check | 07/06/2020 | Mulligan, Banham & Findley | storage locker | $43.05 |
| Check | 12/16/2020 | Mulligan, Banham & Findley | storage locker | $230.00 |
| Check | 04/12/2021 | Mulligan, Banham & Findley | Public Storage for April | 125.00 |
| Check | 07/12/2021 | Mulligan, Banham & Findley | Public Storage for June and August | 250.00 |
| | | | | $45,621.84 |

**Exhibit 6**
**Page 5 of 5**